**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

---------------------------------------------------------------------x
              :
              :
In re:                      :  Chapter 7
              :
XCELIGENT, INC.,         :  Case No. 17–12937 (CSS)
              :
         Debtor.       :
              :
              :
---------------------------------------------------------------------x
              :
              :
In re:                      :  Chapter 7
              :
EPROPERTYDATA.COM, LLC  :  Case No. 17–12938 (CSS)
              :
         Debtor.       :
              :
              :
---------------------------------------------------------------------x
              :
              :
In re:                      :  Chapter 7
              :
KARNES RESEARCH COMPANY, LLC,  :  Case No. 17–12939 (CSS)
              :
         Debtor.       :
              :
              :
---------------------------------------------------------------------x

**DECLARATION CONCERNING LIST OF CREDITORS AND CREDITOR MATRIX**

       I, Jody Vanarsdale, a Designated Representative of each of the above-captioned

debtors (the "**Debtors**"), declare under penalty of perjury that I have reviewed the List of

Creditors submitted herewith, pursuant to Local Rule 1007-2 of the Local Rules of

Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of

Delaware, containing the complete list of creditors of the Debtors, and hereby verify that the

information contained therein is complete, true and correct to the best of my knowledge.

       The information contained in the List of Creditors is based on a review of the

Debtors' books and records; the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors.  In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and thus may not be creditors of the Debtors for purposes of this chapter 7 case, but are included herein for notice purposes out of an abundance of caution.  Therefore, the List of Creditors does not and should not be deemed to constitute: (1) an acknowledgement that any person or entity listed currently holds a claim against the Debtors; (2) an acknowledgement of the allowability, in whole or in part, of any claim asserted by any person or entity listed; or (3) a waiver of any right or legal position of the Debtors.

Date:  December 15, 2017                    XCELIGENT, INC.
                                            EPROPERTYDATA.COM, LLC
                                            KARNES RESEARCH COMPANY, LLC,


                                            */s/ Jody Vanarsdale*
                                            Jody Vanarsdale
                                            Designated Representative

Attn: Betty Frisbie
3300 Chimney Rock Rd., Ste 301
Houston, TX  77056

#4 Mark's Mobile Glass, Inc
208 West 2nd
Sedalia, MO  65301

09Realty Real Estate Services
Attn: Elizabeth Fritz
821 Burr Road
San Antonio, TX  78209-6106

1 On 1 Real Estate LLC
Attn: Jaime Flasterstein
3140 S Ocean Dr
Apt 410
Hallandale Beach, FL  33009

1031 Headquarters, LLC
Attn: Bob Mertz
2905 Ranch Rd 620 North
Austin, TX  78734

10-4 Park
Attn: Patrick Pendergast
90 N Prospect Dr
Coral Gables, FL  33133

1400 Jefferson, LLC
Attn: Kyle Robinson
P.O. Box 11787
St Louis, MO  63105

1718 Ventures
Attn: Angela Rinehart
P.O. Box 24608
New Orleans, LA  70184

1st Advantage Bank
Attn: Joe Armour
240 Salt Lick Rd
St. Peters, MO  63376

1st Priority Realty
Attn: Shane Nguyen
6370 W Flamingo Rd
Las Vegas, NV  89103

2 Fellas & A Big Vehicle
Attn: Steve Herburger
105 NE 16th Pl
Oklahoma City, OK  73104

20/20 Financial Consulting Inc
11800 Ridge Pkwy
Suite 400
Broomfield, CO  80021

2000 Development Corporation
Attn: Brandon Bergman
17280 W North Ave
Suite 101
Brookfield, WI  53045

210 E. Methvin, LLC
Attn: Jason Montgomery
210 E. Methvin
Longview, TX  75601

24 Hour Fitness
11798 Oswego St
Englewood, CO  80112

24/7 Express Courier Inc
PO Box 6889
Lee's Summit, MO  64064

3 Hat Properties
3102 Oaklawn Ave #800
Dallas, TX  75219

3 Point Brokers LLC
Attn: Scott Nance
5275 Marshall St. #206
Arvada, CO  80002

303 Property
Attn: Shane Henry
4666 Grant St
Denver, CO  80216

303 Realty Group, Inc.
Attn: Eriqueca Sanders
8310 S Valley Hwy., Ste 300
Englewood, CO  80112

33 Holdings Real Estate Investments
Attn: Sanjay Raghavaraju
1360 Center Dr, Ste 200
Atlanta, GA  30338

360 Commercial Real Estate Services
Attn: Janine Punzel
701 E Washington Ave, STE LL3
Madison, WI  53703

38th Street Investment Corp
1401 S Boulder Ave Ste 200
Tulsa, OK  74119-3649

3-D Auto Glass
6629 E 134 Terrace
Grandview, MO  64030

3N1 Solutions, Inc
4721 S Cliff Ave
Suite 205
Independence, MO  64055

3-T Productions, Inc
825 Market St., Bldg M
Suite 205
Allen, TX  75013

4/Way Investments, Inc
Attn: Stacy Stewart
1229 E. Pleasant Run #132
DeSoto, TX  75115

43 & 2 Property Co LLC
Attn: Elliott Forgash
801 2nd Ave
New York, NY  10017

477 International Realty
Attn: Ricardo Scattolini
175 SW 7th St., Ste 2011
Miami, FL  33130

4-M Building Solutions
Attn: Larry Bush
2827 Clark Ave
St Louis, MO  63103

4M Realty
Attn: Michael Weiss
8207 Callaghan Rd.
Suite 400
San Antonio, TX  78230

5 Stones Plus, LLC
Attn: David Kim
3032 East Hebron Parkway, #102
Carrollton, TX  75010

620 Corporation
Attn: Jim Gowe
620 E. Smith Rd
Medina, OH  44256

636 Broadway Associates
Attn: Victor Trager
636 Broadway Ste 1008
New York, NY  10012

7  Oaks Investment Corporation
Attn: Paul Waggener
13304 W Center Road
Suite 202
Omaha, NE  68144

901 Real Estate Services
Attn: Kendall Haney
420 South Front St., Ste 205
Memphis, TN  38103

98 Inverness, LLC
98 Inverness Drive East
Suite 150
Englewood, CO  80112

A & M Realty Inc
Attn: Asad (Tony) Alqam
317 Green Haven Dr
Saint Peters, MO  63376-1992

A & R Properties Group
Attn: Nathaniel Rehanian
2041 Fifth Ave
New York, NY  10035

A 2 Z Realty LLC
Attn: Adam Malachi
11544 E Custer Pl
Aurora, CO  80012

A Better Way Realty
Attn: James M. Flint
1720 S Bellaire St
Suite 1100
Denver, CO  80222

A Better Way Realty - Kent Guerin
Attn: Jim Flint
1720 S. Bellaire
Ste 1010
Denver, CO  80222

A La Carte Investments
Attn: Joseph Harland II
4480 South Cobb Drive, Ste H-158
Smyrna, GA  33082

A Perfect Location Realty
Attn: Kristen Miller
730 East Bridge Street
Brighton, CO  80601

A Top Real Estate, LLC
Austin Topolnicki
9107 W Vendeventor Dr
Littleton, CO  80128

A. Bruce Johnson & Associates
Attn: Rob Johnson
1100 Shoreline Dr
Windsor, CO  80550

A. Stephen and Company, Inc.
Attn: Stephen Robinson
145 N Swallow Rd
Fort Collins, CO  80525

A. Young Realty Group Inc.
Attn: Angelia Young
470 Tamiami Trail N
Osprey, FL  34229

A.A. Herbert Real Estate
Attn: Susan Gambatese
12970 W Bluemound Road
Suite 307
Elm Grove, WI  53122

A.G. Edwards/CPI Plan Consult
P.O. Box 1167
1809 24th St.
Great Bend, KS  67530-1167

A.I.R.
700 South Flower Street
Suite 600
Los Angeles, CA  90017

A.L. Commercial, Inc.
Attn: Anthony Lefler
1514 ½ E 8th Ave
Tampa, FL  33605

A.L. Krodinger Real Estate
Attn: Bill Krodinger
2901 Sutton Blvd
St. Louis, MO  63143

A1 Prof Moving & Storage
4100 S HWY 65
Sedalia, MO  65301

A2 Real Estate, LLC
Attn: Andrea Ackerman
621 17th St  Suite 1777
Denver, CO  80293

Aaron Garvey
40 West 116th St
A908
New York, NY  10028

Aaron Group Realty, LLC
Attn: Ariel Bogdanchik
2655 N Ocean Dr
Singer Island, FL  33404

Aaron Hampy

Aaron Knight
9288 Melborne Ct
Parker, CO  80134

Abacus Storage LLC
Attn: Raj Patel
111 N 12th St, #1324
Tampa, FL  33602

ABC Development, LLC
Attn: Todd Hutchison
2536 Fond dulac Road
Oshkosh, WI  54902

ABC Mini Storage
1403 W Main
Sedalia, MO  65301

A-B-C Office Furniture
1015 E 8th St
Kansas City, MO  64106

Abigail Walker

Able Pest Control, Inc.
12105 Summit St.
Kansas City, MO  64145

Abraham & Associates, Inc
Attn: Richard D. Abraham
4801 South University Drive
Ste 219
Davie, FL  33328

Abraham + Martin
Attn: Michael Duncan
36-35 35th St
Long Island City, NY  11106

Abrams Appraisal
Attn: Robert Abrams
PO Box 33366
North Royalton, OH  44133

ABSG Consulting, Inc.
Attn: Daniel Dopudja
300 Commerce Dr  Ste 200
Irvine, CA  92602

Absolut Commercial Realty
Attn: Chris Munyon
9830 SW 77 Ave Suite 130
Miami, FL  33156

Absolute Investment & Realty Services
2700 N Macdill Ave
Unit 115
Tampa, FL  33607

Accent Commercial Realty
Attn: Luis Pina
2909 Cole Ave., Ste. 225
Dallas, TX  75204

Accent Properties
Attn: Gary Calderon
2291 Arapahoe Ave.
Boulder, CO  80302

Accent Realtors
Attn: Paul Wheeler
4625 S Harvard #100
Tulsa, OK  74135

Access Commercial Real Estate
Attn: Maria Peterson
N3589 Peters Rd
La Crosse, WI  54601

Accountemps
127 West 10th Street
Suite 956
Kansas City, MO  64105

Accounting Principals
Dept CH 14031
Palatine, IL  60055

Accounting Solutions
PO Box 971710
Dallas, TX  75397-1710

Accu Conference
6300 Ridglea Pl Ste 1118
Ft Worth, TX  76116

Ace Commercial Real Estate Grp
Attn: Gus Jadoun
4539 Mile Stretch Road
Holiday, FL  34690

Ace Lock & Key Services

Ace Pro Contracting, LLC
501 E 3rd Street
Sedalia, MO  65301

Achieve Real Estate Services, LLC
Attn: Phillip Surles
819 Jennifer Ct.
Sanger, TX  76266

Acquire
Attn: Paige Coker Heiman
4450 Arapahoe Ave
Suite 100
Boulder, CO  80303

ACR of Sedalia, Inc.
1609 S. Missouri Ave.
Sedalia, MO  65301-7200

ACR Realty
Attn: Hadi Abdel-gader
2220 Coit Rd
Suite 360
Plano, TX  75075

Acre Source Realty
Attn: Olivia Cain
21280 County Rd 29
Platteville, CO  80651

ACRE The Univ of Alabama
127 Bigood Hall
Box 870221
Tuscaloosa, AL  35487-0221

Acree Development
Attn: Bill Acree
812 Forest Hills Dr
Nashville, TN  37220

ACREG International LLC
Attn: Art Gonzalez
21750 Hardy Blvd Suite 102-104
San Antonio, TX  78258

Acres Realty
Attn: Kevin Visel
5940 Seminole Centre Ct., Ste 310
Fitchburg, WI  53711

Act - I temporaries Inc.
1395 E. Dublin Granville Rd.
Suite #111
Columbus, OH  43229

ACT Realty Advisors Inc.
Attn: Mark Bloomer
310 Burleigh Street
Charlotte, NC  28211

Action Properties
Attn: Richard Frechin
3482 W Berry Dr
Littleton, CO  80123

Acute Network Technologies Inc
2342 Harris Way
San Jose, CA  95131

Acxiom
9620 Towne Centre Dr
San Diego, CA  92121-1963

Adaero Consulting, LLC
Attn: Raymond Koepsell
831 Richmond Hill Drive
Marietta, GA  30368

Adam Dean

Adam Moritsch
Comm Assoc Realtors Milwaukee
710 N Plankinton Ave Ste 207
Milwaukee, WI  53203

Adamo & Associates
Attn: Victor Adamo
8200 Seminole Blvd
Seminole, FL  33772

Adams & Company Real Estate, LLC
Attn: Joel Mirrer
411 5th Ave
New York, NY  10016

Adams Commercial Real Estate
Attn: Ron Adams
8665 E 29th Place
Denver, CO  80238

Adams Commercial Real Estate Services LLC
Attn: Donna Adams
1333 Second St. NE
Suite 314
Hickory, NC  28601

Adams County Assessor's Office
4430 S Adams County Pkwy C2100
Brighton, CO  80601

Adams County ED
Attn: Tricia Allen
12200 Pecos Street
Suite 100
Westminster, CO  80234

Adams Lynch Associates
Attn: Nick Soeder
15815 Munn Rd.
Cleveland, OH  44111

Adam's Mark
Acct 8916758
9103 E 39th St
Kansas City, MO  64133

Adamson & Assoc, Inc
Henry K Adamson lll
7800 College Blvd 2nd FLoor
Overland Park, KS  66210

Adamson Real Estate Advisors
Attn: Patrick Adamson
4315 S. Lee St Unit 400
Buford, GA  30518

Adaptive Land & Building, LLC
Attn: Mike Olson
P.O. Box 170532
Milwaukee, WI  53217

Adcock & Associates Real Estat
Attn: Steve Malloy
2615 Bellaire Dr
Sanford, NC  27330

Addicted Realty
Attn: Yorgho Triantaphyllou
7251 W Lake Mead ste 300
Las Vegas, NV  89128

Addison & Maxwell
Attn: Luke Pennington
2 West Dry Creek Circle
Suite 270
Littleton, CO  80120

Adelphia
Acct 01678 518240-12-6
3300 Lakeside Ave
Cleveland, OH  44114-3751

ADEVCO Realty Group, LLC
Attn: John M Bell
400 Northridge Rd Ste 620
Atlanta, GA  30350

ADEX Inc
1301 Glendale Milford Road
Cincinnati, OH  45215

Adkisson Group, Inc.
Attn: Steve Adkisson
12651 Briar Forest Dr #250
Houston, TX  77077

Admiral Realty LLC
Attn: Christian Tiracave
6000 Fairview Rd
Ste 620
Charlotte, NC  28210

Admiral Square Inc
c/o Tommy woods
1401 S. Boulder Ave Ste 100
Tulsa, OK  74119

ADP
9705 Loiret Boulevard
Lenexa, KS  66219-2409

Adrian Gonzalez & Associates, P.A.
Attn: G. Adrian Gonzalez
14263 NW 83 Place
Miami, FL  33016

ADT Security Services
PO Box 371956
Pittsburgh, PA  15250-7956

Advanced Technology Group LLC
8400 W 100th St Ste 320
Overland Park, KS  66210

Advantis Appraisal Group Inc.
Attn: Kenneth R. Horn, MAI
1802 Kings Manor Court
Matthews, NC  28105

Advent Realty Group
Attn: Guadalupe Gastelum
3960 Howard Hughes  Pkwy #500
Las Vegas, NV  89169

Advisor Commercial Realty LLC
Attn: Scott Forster
9085 E. Mineral Circle
Suite 270
Centennial, CO  80112

Adwon Properties
Attn: Mitch Adwon
PO Box 52808
Tulsa, OK  74152

Adwon Realty
Attn: Joe Adwon
2526 E 71st - C
Tulsa, OK  74136

Aegis Real Estate
Attn: Brian Kloft
428 E Thunderbird Rd
Phoenix, AZ  85022

Aegis Realty Group LLC
Attn: Ron Czebiniak
45 Church St
Stamford, CT  06906

AEksent
131 E 46th Street
Apt #12
Kansas City, MO  64112

Aerials Express
7855 South River Parkway
Suite 206
Tempe, AZ  85284

AFA Protective Systems, Inc.
Attn: Jared Kleinman
5119 8th Ave
New York, NY  10018

AFCO
4501 College Blvd
Suite 320
Leawood, KS  66211-2328

AFCO Realty, LLC
Attn: Sam Friedman
4200 Northside Pkwy NW
Building 12
Atlanta, GA  30327

AFT Real Estate
Attn: Al Taft
1324 West Clairemont Ave
Suite 4
Eau Claire, WI  54701

Agera Energy
Attn: Bruce Beegel
555 Pleasantville Rd, S-107
Briarcliff Manor, NY  10510

Agri Appraisals
Attn: Daryl Williams
207 Sovereign Ct
Altamonte Springs, FL  32701

AH Realty Advisors, LLC
Attn: Rob Berneking
330 N 4th St
Ste 300
St Louis, MO  63102

AHS LLC
Attn: Matt Gerding
4861 Duck Creek Road
Cincinnati, OH  45227

AICPA
PO Box 10069
Newark, NJ  07101-3069

AIP Commercial Real Estate
Attn: Micah McKee
2920 Ingalls St
Wheat Ridge, CO  80214

AIR Commercial  RE Assoc
500 N. Brand Boulevard
Suite 900
Glendale, CA  91203

AIR Commercial RE Assoc
500 N Brand Blvd Ste #900
Glendale, CA  91203

Air Pro-Houston
Attn: Barry Grainger
10010 Gilson Ln
Houston, TX  77086

Airborne Express
PO Box 91001
Seattle, WA  98111

Airlake, LLC
2866 White Bear Ave
Maplewood, MN  55109

AirPhoto USA, LLC
7122 N 27th Ave Ste 500
Phoenix, AZ  85051

AJ Management Corporation
Attn: Andrew Gonedes
2820 Selwyn Ave Suite 673
Charlotte, NC  28209

Ajax Real Estate LLC
Attn: Brett Bennett
9145 E Kenyon Ave
Suite 200
Denver, CO  80237

AK Commercial Properties
Attn: AK Commercial Properties
801 S Price Rd
Ste 206
Mesa, AZ  85206

Al Berthouex
765 Sweetbriar
Memphis, TN  39120

Al D Sanford
4327 Rawlins
Dallas, TX  75219

AL Real Estate Commission
1201 Carmichael Way
Montgomery, AL  36106

Alabama CCIM Chapter
PO Box 43996
Birmingham, AL  35243

Alabama Dept of Labor
6490 Monroe St
Montgomery, AL  36131

Alabama Dept or Revenue
PO Box 327320
Montgomery, AL  36132-7320

Alabama Secretary of State
100 North Union Street
Suite 770
Montgomery, AL  36130

Alamo Title Company - Tuscany Stone
Attn: Mike Houlihan
18618 Tuscany Stone
Suite 240
San Antonio, TX  78258

Alan Steinberg
1987 SW Panther Trace
Stuart, FL  34997

Alan Wilson Investments
Attn: Alan Wilson
790 Washington St #1502
Denver, CO  80203

Alan Zelll
5343 N. 16th St. #290
Phoenix, AZ  85016

Alana Famulare
8235 Carter Creek Dr.
Apt 106
Charlotte, NC  28227

Albemarle Properties
Attn: Allen Pipkin
10320 Durant Road
Ste 113
Raleigh, NC  27614

Albert Commercial
716 Lake Carolyn Pkwy #123
Irvin, TX  75039

Albert House, Sole Proprietor
Attn: Albert C. House
210 S. Caswell, Suite B
Charlotte, NC  28207

Albrecht Incorporated
Attn: Jack Juron
17 S Main St., Ste 401
Akron, OH  44308

Albright Callister & Associates, LLC
Attn: Douglas Albright
3658 North Rancho Dr., Ste 101
Las Vegas, NV  89130

Albright Callister & Associates, LLC - Mike McLeod
Attn: Mike McLeod
3658 N Rancho Dr. Ste 101
Las Vegas, NV  89130

ALC Environmental
Attn: Claudio Gonzalez
121 West 27th St, Ste. 402
New York, NY  10001

ALC Partners
222 Box Oak
San Antonio, TX  78230

Aleksandr Sanchez

Alert Logic, Inc.
1776 Yorktown, 7th floor
Houston, TX  77056

Alevar Technologies, Inc.
17007 Galleon Circle
Rosemont, MN  55068

Alex Ballard

Alex Calder

Alex Davison
1101-11 Queens Blvd
Forest Hills, NY  11375

Alex Jacobs
900 N Kingsbury Street #1117
Chicago, IL  60610

Alex Marmolejo
1371 Blue Falls Drive
Chula Vista, CA  91910

Alex McGee

Alex Miller
612 South 15th St
Mount Vernon, IL  62864

Alex Rubin & Company
6185 Crooked Creek Rd
Suite 200
Norcross, GA  30092

Alex S. Palmer & Company
1801 West End Ave
Nashville, TN  37203

Alex Yount
755 E Mulberry Ave
Suite 340
San Antonio, TX  78212

Alexa Faulkner
1704 Shore Drive
Edgewater, MD  21037

Alexander Anderson Real Estate Group, Inc - Bergen County
Attn: Eric Anderson
14 Bergen St
Hackensack, NJ  07601

Alexander Banzon

Alexander Company
Attn: Nic Alexander
145 East Badger Rd
Suite 200
Madison, WI  53713

Alexander Company
145 E Badger Rd
Suite 200
Madison, WI  53713

Alexander Dickmann

Alexander Open Systems, Inc
12980 Foster #300
Overland Park, KS  66213

Alexander Wolf & Co.

Alexis Investments Corp.
Attn: Michele Castle
11930 W. 44th Ave.
Suite 200
Wheat Ridge, CO  80033

Alford & Associates, LLC
Attn: Ken Alford
14475 Sherwood Ave
Omaha, NE  68116

Alicia Harger
16012 Legacy Rd
Apt 310
Tustin, CA  92782

Alicia Moe
4415 Raku Ct
Charlotte, NC  28269

Alisa Goode

All About Communication
5820 NW Aspen Ln
Kansas City, MO  64152

All Pro Realty of Denver
Attn: Benjamin Cheang
11 Federal Blvd.
Suite 5
Denver, CO  80219

All Pro Realty of Denver
Attn: Qi Zhu
17607 E Euclid Ave
Centennial, CO  80016

All Professional Realty - John Walters
Attn: John Walters
9 Carey Ave Suite 100
Butler, NJ  07405

All Property Appraisal Corp
Attn: Russ Oliver
1700 Lookout Point Ct
Raleigh, NC  27612

All Property Appraisal Corp
Attn: Doug Winner
1700 Lookout Point Ct
Raleigh, NC  27612

Allegiant Property Management
Attn: Beena Rajani
515 W Main St
Suite 104
Allen, TX  75013

Allegiant Technology
14643 W 95th Street
Lenexa, KS  66215

Allegiant Telecom
9020 Rosehill Rd
Lenexa, KS  66215

Allegro Realty Advisors, LTD
1938 Euclid Avenue
Cleveland, OH  44115

Allen & Associates Properties
Attn: Chris Allen
3748 N Downing St
Denver, CO  80205

Allen Benson

Allen Properties Online
305 E McDermott
Allen, TX  75002

Allen Realty
Attn: Blake Allen
108 Canon Avenue
Manitou Springs, CO  80829

Allen Stokes
5318 Hyde Park Ave.
Orlando, FL  32808

Allen Tate Company - Frank Alfero
Attn: Frank Alfero
13526 Johnston Road
Charlotte, NC  28277

Allen Tate Company - Jennifer Jackson
Attn: Jennifer Jackson
6700 Fairview Rd
Charlotte, NC  28210

Allen Tate Realtors - Richad Roskind
Attn: Richard Roskind
4300 Sharon Rd #544
Charlotte, NC  28211

Alliance Commercial Real Estate
Attn: Lamarr Phillips
1307 Pelican Watch Villas
Sea Brook Island, SC  29455

Alliance Commercial Real Estate Group
Attn: Bret Broaddus
1363 Shermer Rd, Ste 334
Northbrook, IL  60062

Alliance For Downtown New York, Inc.
Attn: Josh Nachowitz
120 Broadway, Ste 3340
New York, NY  10271

Alliance Group of NC, LLC
Attn: Jacob Anderson
7208 Falls of Neuse Rd
Ste 101
Raleigh, NC  27615

Alliance Realty Metro Broker
P.O. Box 937
Idaho Springs, CO  80452

Allianze BPO International
SDF 17, IInd Floor
Cochin Special Economic Zone
Kakkanad, Cochin,   682037

Allied Commercial Properties
Attn: Derek E. Griffin
3131 Piedmont Road
Suite 202
Atlanta, GA  30305

Allied Commercial Real Estate
Attn: Sher Tolan
PO Box 26220
Windermere, FL  34786

Allied Realty Group, LLC
Attn: Joseph Schulteis
2932 State Road 83
Hartford, WI  53027

Allied Signs Inc
30248 Rattlesnake Hill Rd
Smithton, MO  65350

ALLIED STAFFING, LLC
P.O BOX 26147
SHAWNEE MISSION, KS  66225

Allright Parking
210 W Sixth St Ste 1101
Ft Worth, TX  76102

ALM Media, LLC
168559
PO Box 18114
Newark, NJ  07191-8114

Alpha Commercial Real Estate
Attn: Bob Rourke
125 Floyd Smith Dr suite 280
Charlotte, NC  28262

Alpha Real Estate Group
Attn: Richard C. Rowe
5988 Mid Rivers Mall Drive
St. Charles, MO  63304

Alpha Terra Real Estate Group
Attn: John DiSalvo
3411 W. Leona St
Tampa, FL  33629

Alpharetta Realty Inc.
Attn: Robert Miller
1304 Bombay Ln
Roswell, GA  30076

AlphaWest Investments Inc.
Attn: Carol Strickland
155 S Madison St
Suite 228
Englewood, CO  80209

Alterra Real Estate Advisors
Attn: Tricia Reece
300 Spruce St Ste 110
Columbus, OH  43215

Alteryx, Inc
PO Box 101802
Pasadena, CA  91189-1802

Althea Morgan
2731 NE Kendallwood Pkwy #4
Gladstone, MO  61449

Altitude Commercial Realty
Attn: Jeff Kummer
6970 S. Holly Circle
Ste 1040
Centennial, CO  80112

Altus Commercial Real Estate,
Attn: Anita Frey
6527 Normandy Ln
Suite 201
Madison, WI  53719

Altus Group US Inc.
Attn: Matt Edgar
275 W. Campbell Rd Suite 621
Richardson, TX  75080

Altus Properties, LLC
Attn: Daphne Thorne
231 S Bemiston Ave
Suite 650
St. Louis, MO  63105

Altus Realty Group
Attn: Luisby Brito
510 Shotgun Road, Suite 140
Weston, FL  33326

Alva Realty Group
Attn: Melissa Alvarado
18050 Saturn Ln, Ste 100
Houston, TX  77058

Always Sunny Realty, LLC
Attn: Toni Naill
1219 W First Street
Springfield, OH  45504

AM PM PC Services, Inc.
10752 Walmer
Overland Park, KS  66211

Amanda Barnett
9017 SW 10th St
Lee's Summit, MO  64064

Amanda Beets
1909 S Scott Ave
Independence, MO  64052

Amanda Mabrey
103 SW 14th St
Oak Grove, MO  64075

Amanda Woolery

Ambassador Real Estate, LLC
Attn: Craig Eymann
4444 West 89th Street
Prairie Village, KS  66207

Ambassadors Performance Group
1071 Camelback Street
Newport Beach, CA  92660-3228

Amber Bridges
22809 Nwy 135
Smithton, MO  65350

Amber Crawford
719 S. Olive
Holden, MO  64040

Amber Flanigan
20526 E 4th St
Tulsa, OK  74108

Amber Harris
20526 E 4th St
Tulsa, OK  74108

Amber Love
475-B Bartram St
Atlanta, GA  30316

Amber Miller
710 E. Freistadt Road
Thiensville, WI  53092

Amber Staten
603 South New York Ave
Sedalia, MO  65301

Amber Turney

America 2000 Inc. - Martin
Attn: Jim Martin
1873 Austin Bluffs
Ste 100
Colorado Springs, CO  80918

America Online Inc
General Post Office
PO Box 5696
New York, NY  10087-5696

American Asset Corporation
Attn: Cooper Burton
5950 Fairview Rd
Suite 800
Charlotte, NC  28210

American Capital Properties, LLC
Attn: Accounts Payable
P.O. Box 920
Lake Oswego, OR  97034

American Express
PO Box 650448
Dallas, TX  75265-0448

American Express
PO Box 330002
Ft Lauderdale, FL  33336-0002

American Express Business Finc
1851 E First Street
Suite 600
Santa Ana, CA  92705

American Express Travel Mgmt
PO Box 360001
Ft Lauderdale, FL  33336-0001

American Heart Association
2446 E Madrid
Springfield, MO  65804

American Home Sales, Inc.
Attn: John McRoberts
2020 Grand Avenue
Suite 900
West Des Moines, IA  50265

American Industrial RE Assoc
Attn: Joy De La Cruz
500 N Brand Boulevard
Suite 900
Glendale, CA  91203

American Investment Properties
Attn: Ron Koenigsberg
600 Old Country Rd Suite 227
Garden City, NY  11530

American National Group
1317 Euclid Ave.
Cleveland, OH  44115

American National Real Estate
Attn: Wesley Sanders
6621 Snider Plaza
Ste 200
Dallas, TX  75205

American Network Commercial - Edward Renzulli
Attn: Edward Renzulli
6499 Powerline Rd
Second Floor
Fort Lauderdale, FL  33309

American Nevada Company
Attn: Charles Van Geel
2275 Corporate Circle, Ste 315
Henderson, NV  89074

American Properties Realty, Inc.
Attn: Mitchell Roman
140 Littleton Rd Ste 101
Parsippany, NJ  07054

American Property Group of Sarasota, Inc
Attn: Barry Seidel
7750 S Tamiami Trail
Sarasota, FL  34231

American Realtors/Baehr Inc.
Attn: David Baehr
106 W Main St
Sun Prairie, WI  53590

American Realty Brokers - Brian Bridgman
Attn: Brian Bridgman
5428 W. Greenway Rd
Glendale, AZ  85306

American Red Cross
112 West 4th Street
Sedalia, MO  65301

American South Commerical Grp
Attn: Mary Pierce
306 Parham Street
Raleigh, NC  27601

American Synergy Management
Attn: William Ziegler
1105 Colorado Ln, A3
Arlington, TX  76015

America's Central Port
Attn: Linda Tanksley
1635 W First Street
Granite City, IL  62040

AmeriStar Commercial
Attn: Chet Wilke
6860 N. Dallas Pkwy
#200
Plano, TX  75024

AMH Appraisal Consultants, Inc.
Attn: Ann Marie McCarthy
43 South Powerline Rd, Suite 395
Pompano Beach, FL  33069

Amicus Commercial Real Estate
Attn: Barb Jespersen, CCIM
840 Clomel Drive
Matthews, NC  28104

AMS Real Estate, LLC
Attn: Fred Frassinelli
881 Lafayette Blvd, 1st Floor
Bridgeport, CT  06604

Amy Barbee
2701 Wooldridge Dr
Austin, TX  78703

Amy Carlisle
5396 Delano Ct.
Hilliard, OH  43026

Amy Lukes

Amy Newcom
1102 Precept Drive
Murfreesboro, TN  37128

Ana Besu

Ana Chan
60-01 Roosevelt Ave
Woodside, NY  11377

Ana Sandomire
200 W Plaza Dr Ste 200
Highlands Ranch, CO  80129

Anchor Associates
Attn: Jon Bybee
3825 Edwards Road
Suite 630
Cincinnati, OH  45209

Anders Commercial
Attn: Kirk Anders
2900 Chamblee Tucker Road
Bldg 2-100
Atlanta, GA  30341

Anders Pierce Realty
Attn: Wayne Windle
480 S. Seguin Ave.
New Braunfels, TX  78130

Anderson Appraisal Associates
Attn: Andy B. Anderson
PO Box 450233
Marietta, GA  31145

Anderson Bell
Attn: Andy Bell
5 Concourse Parkway
Suite 3000
Atlanta, GA  30328

Anderson Commercial Brokerage
Attn: Rita Anderson
3214 Lakeshore Drive
Old Hickory, TN  37138

Anderson Commercial Group
Attn: Jan R Kadow
8575 W Forest Home Avenue
Suite 40
Greenfield, WI  53228

Anderson Layman
Attn: Stephen Layman
9 N 3rd St
Box 4053
Newark, OH  43055

Anderson Properties
Attn: Mark Anderson
3041 Justin Drive
Urbandale, IA  50322

Anderson Realty Advisors
Attn: Taylor Anderson
5805 State Bridge Road
Suite G406
Duluth, GA  30097

Anderson Valuation Group
Attn: Glenn M. Anderson
1601 S Rainbow Blvd
Ste 230
Las Vegas, NV  89146

Andora Real Estate
Attn: David Buttecali
220W. Davis Suite 200
Conroe, TX  77301

Andrea Andrus

Andrea Franklin
6270 Santa Fe Trail
Cumming, GA  30028

Andrea Johnson

Andrea Locke

Andrea Morgan

Andrea Ralston

Andrew Balalovski
PO Box 253
Blacklick, OH  43004

Andrew Branz

Andrew Goncalves
1483 Washington St
Cortlandt Manor, NY  10567

Andrew Hill

Andrew Hooper

Andrew Jenkins

Andrew Lee
484 Sugar Tree Knob
Liberty, TN  37095

Andrew Leirer & Associates
Attn: Andy Leirer
9043 Fairmount Rd
Novelty, OH  44072

Andrew Margulies LLC
Attn: Andrew Margulies
853 S. Wright St
Naperville, IL  60540

Andrew McDaniel
5800 Vine Ridge Dr
Nashville, TN  37205

Andrew Nadal
343 Majorca Ave
TH-1
Coral Gables, FL  33134

Andrew Nowak

Andrew Tate
1853 Catala Rd
Vestavia Hills, AL  35216

Andrew Technology Inc
502 SE Timbercreek
Lee's Summit, MO  64063-6108

Andrew Weflen

Andrews Realty Advisors
Attn: Robert Andrews
36 Narragansett Dr
St. Louis, MO  63124

Andrews-Dillingham Properties
Attn: Sondra Harper
2080 N Hwy 360
Suite 120
Grand Prairie, TX  75050

Andy Goldstein
Attn: Andy Goldstein
2107 North Decatur Road
Decatur, GA  30033

Andy Wu
11114 Candor St
Cerritos, CA  90703

Angela Bates
45 Trailside Ct
Henderson, NV  89012

Angela Esser

Angela Perry
5200 DTC Parkway

Suite 400
Englewood, CO  80016

Angela-Powers Armstrong, LLC
3930 Howard Hughes Pkwy, Ste 340
Las Vegas, NV  89169

Angeline Burton

Angie Kroeger
2290 W Country Club Dr.
Sedalia, MO  65301

Angie Utz
380 E Deshler Ave
Columbus, OH  43206

Angmar Realty
Attn: Aaron Stalberger
2301 FM Hwy, 1187, Suite 203
Mansfield, TX  76063

Ankeney Inc. - Metro Brokers
Attn: David Ankeney
1140 Big Valley Drive
Colorado Springs, CO  80919

Ann Britt

Ann Che

Ann Gosnell

Ann Ozier
2819 Hazaelwood Dr.
Nashville, TN  37212

Anna Acerra
2306 Dorery Pl.
Raleigh, NC  27604

Anna Haase
1902 SE High Dr.
Oak Grove, MO  64075

Anna Sanders

Annadale Investment
Sue Hageman
607 N Riverside
Grapevine, TX  76051

Anne & Oliver Marketing Inc
18484 Preston Rd
Ste 102 PMB 127
Dallas, TX  75252

Anne Coppock
C Sturdivant
448 W Cleburn St
Fayetteville, AR  72701

Anne Vickery & Associates Realty, LLC
Attn: Anne Vickery
22611 Community Drive
New Caney, TX  77357

Anne Wade
3708 Whitman Ave
Cleveland, OH  44113

Anne Willis
12918 E 49th Terr S.
Independence, MO  64055

Anoka County
2100 3rd Ave
Anoka, MN  55303

Anthem Community Council
Attn: Jennifer Chappelle
3701 W. Anthem Way
Ste 201
Anthem, AZ  85086

Anthony Jasso
247 Sanctuary Lane
Liberty, TN  37095

Anthony Kamp

Anthony Lee

2832 Kaye Dr.
Thompsons Station, TN  37179

Anthony Monsees
28 W 70th Terr
Kansas City, MO  64113

Anthony Monsees
28 W 70th Ter
Kansas City, MO  64113

Anthony Naticchioni
3555 Fairmont St
Yorba Linda, CA  92886

Anthony Parchment, LLC.
Attn: Anthony Parchment
1820 E Sahara Ave, Suite 101
Las Vegas, NV  89104

Antinora Real Estate
Attn: TJ Antinora
1841 Orchard Pl
Fort Collins, CO  80521

Antonoff & Company Brokerage
Attn: Jeff L. Hirschfeld
1528 Wazee St.
Denver, CO  80202

Apex Economic Development
Attn: Joanna Helms
PO Box 250
Apex`, NC  27502

Apogee Properties
Attn: Ann Tran
3000 Wilcrest Dr, Ste 101
Houston, TX  77042

AppDynamics
303 2nd Street
8th Floor North Tower
San Francisco, CA  94107

Apple Courier, Inc.
PO Box 9406
Raytown, MO  64133

Appliance Whse
2225 E Beltline Ste 321
Carrollton, TX  75006

Applied Solutions Group
PO Bo 17
Asheville, NC  28802

Applied Underwriters
Attn: Yuling Zhao
950 Tower Ln., Ste 1400
Foster City, CA  94404

Appraisal & Acquisition Consultants
Attn: John  Underwood
115 Moorings Dr.
Lantana, FL  33462

Appraisal Associates of Arkansas, Inc.
Attn: Lee Stephens
5 Innwood Cir
Ste 108
Little Rock, AR  72211

Appraisal Data, LLC
Attn: Richard Thornbill
4132 Stafford Place Ct
Saint Charles, MO  63304

Appraisal Development Intl Inc
Attn: Paul Willies
PO Box 1212
Tampa, FL  33601

Appraisal Enterprises Inc.
Attn: Cynthia K. Milner
3888 Sovereign Dr
Buford, GA  30519

Appraisal Institute
200 West Madison
Suite 1500
Chicago, IL  60606

Appraisal Institute Memphis Ch
P.O. Box 172265
Memphis, TN  38187

Appraisal Research Group LLC
Attn: Ed Ottinger
14323 S Outer 40
Suite 207M
Chesterfield, MO  63017

Appraisal Resources, Inc
Attn: Matt Turner
PO Box 25
Divide, CO  80814

Appraisal Solutions
Attn: David Harvey
203 Sweet Bay Court
Murfreesboro, TN  37128

Appraisal Source, Inc
Attn: Alan Pursley
7080 Camp Bowie, Ste 300
Fort Worth, TX  76116

AppraisalFirst Real Estate Appraisers
Attn: Frank Hornstein
1444 Biscayne Blvd  Suite 211
Miami, FL  33132

Apprasial Institute - N Tx Ch
PO Box 801807
Dallas, TX  75580-1807

Appreciated Advertising In.
P.O. Box 837
Shawnee Mission, KS  66201

April J. Carlton
5777 Old Wadsworth Blvd.
R200
Arvada, CO  80002

April Torontali
3889 Wiltshire Rd
Moreland Hills, OH  44022

Aquila
PO Box  4649
Carol Stream, IL  60197-4649

Aquila Commercial
Attn: Patty Kocher
1717 W 6th St
Austin, TX  78703

Arab Police Department
740 North Main St
Arab, AL  35016

Aragon 2012
Fairways of Lakewood, LLC
3460 NE Akin Blvd
Lee's Summit, MO  64064

Aramark Refreshment Services
4420 E. 142nd Street
Grandview, MO  64030

Aramark Uniform Serivces
26792 Network Place
Chicago, IL  60673-1792

Arbor Land Company
Attn: Chris Pollnow
300 Hunter Ave Suite 101
St Louis, MO  63124

Arc Advisors, Inc
Attn: Lee M Allen
228 E 45th St
New York, NY  10017

ARC Real Estate Investor Solutions, LLC
Attn: Sam Vinall
6824 North Robinson
Oklahoma City, OK  73116

ARC Realty
Attn: Beau Bevis
4274 Cahaba Heights Ct
Birmingham, AL  35243

Archbold Inc
Attn: Gene Archbold
3514 Saddlebrook Drive
Covington, KY  41015

Archer Real Estate, LLC
Attn: Mac Britt
914 N Broadway, Ste 302
Oklahoma City, OK  73102

Archstone Hickory Hollow Apts
727 Bell Rd
Antioch, TN  37013

Arcis Investments, Inc.
Attn: Lisa Cadieux
2908 Bay to Bay Blvd
Tampa, FL  33629

ARCO Construction
Attn: John Komlos
900 N. Rock Hill Rd
St Louis, MO  63119

Arcon Real Estate - Vic Harvey
Attn: Sarah Hinojosa
814 Hall Ave
Seabrook, TX  77586

Area Development Foundation of Knox
Attn: Jeffry Harris
110 East Main Street
Mt Vernon, OH  43050

Arey Properties
Attn: Tim Arey
1028 Lee Ann Drive, Ste 215
Concord, NC  28025

Argos Real Estate Advisors Inc.
Attn: Karen Crane
1101 South Boulevard, Ste 100
Charlotte, NC  28203

Argue Properties, Inc.
Attn: Terry Argue
401 South Boston, Suite 3400
Tulsa, OK  74103

Argus Investment Realty
4700 Montgomery Ste 200
Albuquerque, NM  87109

Ari Shapiro
1108 N. Milwaukee St. #356
Milwaukee, WI  53202

Ariane Miller

Aries Deitch & Endelson, Inc.
Attn: Barry Endelson
110 S Central Ave
Hartsdale, NY  10530

Arizona Commercial Appraisers PC
Attn: Eileen Koceja
632 N Hosick Cir
Mesa, AZ  85201

Arizona Department of Revenue
PO Box 29085
Phoenix, AZ  85038-9085

Arizona Public Service
Attn: Kelly Patton
400 N. 5th Street
Phoenix, AZ  85004

ARK Commercial
Attn: Jeff Yates

415 N McKinley
Suite 280N
Little Rock, AR  72205

Arkansas Business
PO Box 3686
Little Rock, AR  72203

Arkansas CAMA Technology, Inc
2900 Percy Machin Drive
Suite 1
North Little  Rock, AR  72114

Arkansas CCIM Chapter, Inc
17810 Cantrell Rd
Little Rock, AR  72223

Arkansas Land & Realty
Attn: Scott Hurley
15100 Pride Valley Rd
Little Rock, AR  72223

Arkansas Property Brokers
Attn: David Broadaway
930 Wingate St
Ste E1
Conway, AR  72034

Arkar, Inc.
Attn: Bob Seiden
1597 York Ave
New York, NY  10028

Arnett Realty & Investments
Attn: Ted Arnett
903 W Main St., Ste B
Cabot, AR  72023

Arnold Engelberg Real Estate
588 Harwood St
Memphis, TN  38120

Arnold J. Eisenberg, Inc.
Attn: Steve Eisenberg
24500 Chagrin Blvd
Suite 120
Beachwood, OH  44122

Arnold R. Engelberg
Attn: Arnold R. Engelberg
588 Harwood
Memphis, TN  38120

Arrand Real Estate
Attn: Andrew Bandy
2018 S. 1st Street
Milwaukee, WI  53207

Arrow Real Estate Corp.
Attn: Chad Weeks
7365 Kirkwood Ct N
#335
Maple Grove, MN  55369

Arrowhead Properties
Attn: Mark Phillips
1540 E Maryland Ave., Ste 204
Phoenix, AZ  85014

Arshot Realty Services
107 S High St
3rd Floor
Columbus, OH  43215

Art Belefonte
Attn: Belefonte Brokers
1853 E Lake Dr.
Centennial, CO  80121

Art Sanders
1809 S Main St
Fuquay-Varina, NC  27526

Art Sanders Realty
Attn: Art Sanders
1809 S Main St
Fuquay-Varina, NC  27526

Artemis Realty Capital, LLC
2525 E Camelback Rd
Suite 1050
Phoenix, AZ  85016

Artha Associates
Attn: John Box
3135 Springbank Lane
Charlotte, NC  28226

Artzibushev & Company
Attn: Dimitri Artzibushev
1525 W. Hillsborough Ave.
Tampa, FL  33603

Arun Kalra
Westwood Properties
2200 Woodlands Pkwy
Clive, IA  50325

Arvada Economic Development
Attn: Melissa Marmitt
8101 Ralston Road
Arvada, CO  80002

Arvest Bank
Attn: Dave Fields
201 NE A St
Bentonville, AR  72712

Arvest Bank
Attn: Dustin Ivey
201 NE A Street
Bentonville, AR  727712

Arvik Group Realty
Attn: Artem Lesin
48 Wall St., Ste 1100
New York, NY  10005

Arvo Realty Advisors NY Inc.
Attn: Alex Martin
25 Broadway, 5Th Floor
New York, NY  10004

Asad Aziz
1661 W 223rd St
Torrance, CA  90501

ASF Realty
Attn: Billy Dee Sorrells
200 W Sahara Ave Unit 4001
Las Vegas, NV  89102

Ashley Capital
Attn: Tim Schneider
1601 Rockdale Industrial Blvd.
Conyers, GA  30012

Ashley George

Ashley Melvin

Ashley Nading

Ashley Soendker
2816 NW Canterbury Rd.
Blue Springs, MO  64015

Ashton Enterprises
324 SW Raintree Drive
Lee's Summit, MO  64082

ASI - Kansas
9978 Lakeview Avenue
Lenexa, KS  66219

Aspen Gold Realty
Attn: Mike Christensen
2870 N Speer Blvd
Denver, CO  80211

Aspen Lending & Real Estate
Attn: Charles Parks
3300 Cherry Street
Denver, CO  80207

Assessment Technologies
Attn: Vicki Hanks
40 NE Loop 410  Ste 607
San Antonio, TX  78216

Asset Acceptance LLC
PO Box 2036
Warren, MI  48090

Asset Commercial Real Estate
Attn: Rusty Crutsinger
8235 Forsyth Blvd
Suite 300
St. Louis, MO  63105

Asset Insight of Nevada
Attn: Chris Lauger
1933 Park Shadows Lane
Las Vegas, NV  89137

Asset Realty Advisors Inc.
Attn: Robin Von Engeln
5 Belleview Drive
Greenwood Village, CO  80121-1217

Asset Realty Estate
Attn: Jenny Talley
4137 N. Zion Valley Drive
Fayetteville, AR  72703

Asset Specialists, Inc.
Attn: Ola Abu-Khalil
3710 Buckeye St, Ste 100
Palm Beach Gardens, FL  33410

Associated Commercial Brokers
c/o Gemma White
PO Box 4507
Topeka, KS  66604

Associated Property Srvs Inc
1609 17th St
Denver, CO  80202

Associated Real Estate Advisors Inc.
Attn: William G. Hester
5925 Carnegie Blvd
Ste 200
Charlotte, NC  28209

Associated Value Consultants
Attn: Doug Nitzkorski
333 W Hampden Ave
Ste 1005
Englewood, CO  80110

Aston Properties
Attn: Jennifer Williams
610 E Morehead St
#100
Charlotte, NC  28202

AT & T Wireless
P.O. Box 8229
Aurora, IL  60572-8229

At Home Realty
Attn: Bobby Buchanan
410 Eisenhower Drive
Ashland City, TN  37015

AT&T
PO Box 9001310
Louisville, KY  40290-1310

AT&T
P.O. Box 5001
Carol Stream, IL  60197-5001

AT&T
Acct 21463112953463
PO Box 5001
Carol Stream, IL  60197-5001

AT&T
831-000-1768-047
PO Box 5019
Carol Stream, IL  60197

AT&T
PO Box 5001
Carol Stream, IL  60197-5001

AT&T
PO Box 5019
Carol Stream, IL  60197-5019

AT&T
816 229-2237 788 5
PO Box 5001
Carol Stream, IL  60197-5001

AT&T
PO Box 5019
Carol Stream, IL  60197-5019

AT&T
831-000-4562 243
PO Box 5019
Carol Stream, IL  60197-5019

AT&T
831-000-4562 267
PO Box 5019
Carol Stream, IL  640197-509

AT&T
PO Box 5001
Carol Stream, IL  60197-5001

AT&T
Acct 61443033433548
PO Box 8100
Aurora, IL  60507-8100

AT&T
831-000-3354 622
PO Box 5019
Carol Stream, IL  60197-5019

AT&T
PO Box 277019
Atlanta, GA  30384-7019

AT&T
PO Box 277019
Atlanta, GA  30384

AT&T
816 303-5300 601 4
PO Box 5001
Carol Stream, IL  60197-5001

AT&T
816 287-6400 529 4
PO Box 5001
Carol Stream, IL  60197-5001

AT&T
816 478-7437 146 1
PO Box 5001
Carol Stream, IL  60197-5001

AT&T
816 795-7858 600 3
PO Box 5001
Carol Stream, IL  60197-5001

AT&T
831-000-4502 840
PO Box 5019
Carol Stream, IL  60197-5019

AT&T
PO Box 5019
Carol Stream, IL  60197-5019

AT&T
PO Box 8100
Aurora, IL  60507-8100

AT&T
816 251-0000 529 3
PO Box 5001
Carol Stream, IL  60197-5001

AT&T
816 246-1157-514 2
PO Box 5001
Carol Stream, IL  60197-5001

AT&T
090 0702039 903 2
PO Box 5001
Carol Stream, IL  60197-5001

AT&T
660 827-2454 922 4

PO Box 5001
Carol Stream, IL  60197-5001

AT&T
816 559-4400 740 3
PO Box 5001
Carol Stream, IL  60197-5001

AT&T
019
PO Box 5019
Carol Stream, IL  60197-5019

AT&T
019
PO Box 5019
Carol Stream, IL  60197-5019

AT&T  019
831-000-4511-038
PO Box 5019
Carol Stream, IL  60197-5019

AT&T 019
PO Box 5019
Carol Stream, IL  60197-5019

AT&T Capital Services , Inc
001-5042000-001/002
13160 Collections Center Dr
Chicago, IL  60693

AT&T Long Distance
PO Box 5017
Carol Stream, IL  60197-5017

AT&T Long Distance
PO Box 5017
Carol Stream, IL  60197-5017

AT&T -Sedalia  Local Service
PO Box 5001
Carol Stream, IL  60197-5001

AT&T- Sedalia Long Distance
PO Box 5001

Carol Stream, IL  60197-5001

AT&T834
831-000-4502 834
PO Box 5019
Carol Stream, IL  60197-5019

aTenantCo
Attn: Jason Brown
2717 Commerce St
Dallas, TX  75226

ATISA Group
Attn: Jonathan Canales
Blvd Acapulco #14700
Parque Industrial Pacifico, CP 22644
Tijuana, B.C., Mexico,

Atkins Commercial Advisors
Attn: Brandon Atkins
144-I South Steele Street
Sanford, NC  27330

Atkins Commercial Real Estate LLC
Attn: Bob Atkins
2700 Westhall Lane
Ste 120
Maitland, FL  32751

Atkins Properties LLC
Attn: David Atkins
421 Penman Street
Ste 110
Charlotte, NC  28203

ATL Property Holdings, LLC - Doug Steverson
Attn: Doug Steverson
3099 Coloniel Way, Apt D
Atlanta, GA  30341

Atlanta Accommodations
4780 Ashford Dunwoody Rd
#A-422
Atlanta, GA  30338

Atlanta Board of Realtors

Educational Foundation, Inc
5784 Lake Forrest Dr
Atlanta, GA  30328

Atlanta Commercial Brd Realtos
5784 Lake Forrest Drive
Atlanta, GA  30328

Atlanta Commercial Real Estate Group - Bryan Adams
Attn: Bryan Adams
101 World Dr, Suite 350
Peachtree, GA  30269

Atlanta Communities
1801 Peachtree St.
Suite 100
Atlanta, GA  30309

Atlanta Communities Real Estate Brokerage - Clay
Attn: Clay Carver
250 Heritage Walk
Woodstock, GA  30188

Atlanta Communities Real Estate Brokerage - Janice Ramirez
Attn: Janice Ramirez
3113 Roswell Rd  Ste 101
Marietta, GA  30062

Atlanta Communties Real Estate
Attn: Russ Morgan
3405 Dallas Hwy
Suite 720
Marietta, GA  30064

Atlanta Downtown Improvement District, Inc
Attn: Alena Green
84 Walton Street NW Ste 500
Atlanta, GA  30303

Atlanta Home Connections
4850 Golden Parkway
Suite B333
Buford, GA  30518

Atlanta Investment Properties
Attn: Daniel Levison

4470 Chamblee Dunwoody Rd Ste 463
Dunwoody, GA  30338

Atlanta Realty Central Inc.
2550 Pleasant Hill Rd
Suite 440
Duluth, GA  30096

Atlantic Commercial Concepts
Attn: Greg Mobley
312 W. 3rd Avenue
Gastonia, NC  28052

Atlantic National Trust/Capital Servicing Inc
Attn: Christopher Stephenson
50 Portland Pier
Portland, ME  04101

Atlantic Real Estate Advisors
Attn: Mike Wright
3737 Glenwood Ave
Ste 100
Raleigh, NC  27615

Atlantix Global Systems
PO Box 534609
Atlanta, GA  30353-4609

Atlas Realty Group - Eddie Pershin
Attn: Eduard Pershin
11016 Rushmore Drive
Suite 160
Charlotte, NC  28277

Atlas Realty Group - Kathy McCarthy
Attn: Kathy McCarthy
11016 Rushmore Dr Ste 160
Charlotte, NC  28277

ATOM Realty
Attn: Eva Huong Pham
14502 Spring Cypress Rd
#700
Cypress, TX  77429

ATR Services

PO Box 461491
Aurora, CO  80046

AtWater Group LLC - Duluth
Attn: Emily Stratioti
310 E Superior St, #225
Duluth, MN  55802

Aubrey Municipal Development District
Attn: Mark Kaiser
107 S. Main St.
Aubrey, TX  76227

Auction Ohio
Chris Davis
35 W Main St Box 52
Alexandria, OH  43001

AuctionAZ.com LLC
Attn: George Cunningham
P.O. Box 67087
Phoenix, AZ  85082

Aureon
7760 Office Plaza Drive South
West Des Moines, IA  50266

Aurora Health Care
Attn: Maggie Beckley
750 W Virginia
Milwaukee, WI  73204

Ausmus Premier Properties
Attn: Faye Ausmus
13185 Bluff View Drive
Willis, TX  77318

Austin & Austin
Attn: Bruce Willard
1823 65th Ave, Ste. 2
Greeley, CO  80634

Austin Banghart

Austin Commercial Partners RE
Attn: Cheryl Middleman

6405 Lakewood Dr
Austin, TX  78731

Austin Commercial Real Estate
2401 Scott Avenue
Fort Worth, TX  76103

Austin McGuire Company
Attn: Michael McGuire
64 Walll Street
Norwalk, CT  06850

Austin Wind River Management
Attn: Merrie Morris-Mazzetti
11615 Angus Rd Suite 104
Austin, TX  78759

Auth0, Inc.
10900 NE 8th St
Suite 700
Bellevue, WA  98004

Avalara, Inc.
Dept. CJ 16781
Palatine, IL  60055-6781

Avalon Realty Advisors, Inc
Attn: Jason Thomas
190 E. 9th Avenue # 270
Denver, CO  80203

Avalon Suites, LLC
5850 San Felipe
Suite 500
Houston, TX  77057

Avaluations, LLC
Attn: Aaron Crawley
PO BOX 2991
Fayetteville, AR  72702

Avangard Real Estate Services
Attn: Antonio Matarranz
2501 Oak Lawn Ave.
Suite 110
Dallas, TX  75219

Avazpour
3822 Summit
Kansas City, MO  64111

Avenues for Justice
100 Centre St
Room 1541
New York, NY  10013

Avenues To Real Estate Group
216 W Wall St
Grapevine, TX  76051

Averbuch Realty
Attn: Aubrey Gey
7500 Memorial Parkway S
#122
Huntsville, AL  35802

Avesta, Inc.
Attn: Ted Jones
P.O. Box 680488
Marietta, GA  30068-0009

Avid Communications, LLC
PO Box 414800
Kansas City, MO  64141

Avila Commercial Properties
Attn: Avila Commercial Properties
1010 Huntcliff Suite 2210
Atlanta, GA  30350

Avion

Avis Rent A Car / Dmg

Avis Rent A Car System, Inc.
PO Box 62800
Virginia Beach, VA  23462

Avison Young
Attn: Lauren Fenton/Dennis Waggner
1166 Avenue of the Americas
New York, NY  10036

Avison Young
Attn: Elizabeth Gates
5440 Wade Park Blvd, Ste 200
Raleigh, NC  27607

Avison Young - Atlanta
Attn: Steve Dils/Dotte Meyer
30 Ivan Allen Jr. Blvd Suite 900
Atlanta, GA  30308-3035

Avison Young - Charlotte
Attn: Chris Skibinski
440 South Church Street
Charlotte, NC  28202

Avison Young - Denver
Attn: Dawn McCombs
1801 California St, Ste 3750
Denver, CO  80202

Avison Young - Joella Rodarte
Attn: Joella Rodarte
1801 California St, Ste 3750
Denver, CO  80202

Avison Young - Memphis
Attn: Jacob Biddle
6060 Poplar Avenue
Ste 360
Memphis, TN  38119

Avison Young - Minneapolis
Attn: Alyson Zahn
333 S 7th St, #1370
Minneapolis, MN  55402

Avison Young - Reno
Attn: Amy Stapleton
6151 Lakeside Dr, Suite 1000
Reno, NV  89511

AVS Appraisals
Attn: Chad Shoaf
26 McNichol Ct.
Clayton, NC  27520

AW Appraisals & Review Services
717 Cordes Drive
Venus, TX  76084

Award Realty - Peoria
Attn: Bob Saling
13843 W Meeker
Ste 117
Peoria, AZ  85383

AX Madison Greenway L.P.
Attn: Leon Wilkosz
708 Heartland Trail
Suite 1600
Madison, WI  53717

Axio Commercial Real Estate
Attn: John Livaditis
1060 Bannock St
Suite 300
Denver, CO  80204

Axiom Equities
Attn: Mike O'Connell
7357 Holiday Dr
Ste 200
Kansas City, KS  66106

AZ7 Real Estate
9375 E. Shea Blvd
Suite 100
Scottsdale, AZ  85260

Azariah Ruff
4402 E 112th Terr
Kansas City, MO  64137

AZB Partners

Azimuth Solutions, LLC
5141 SW Raintree Pkwy
Lee's Summit, MO  64082

AZRC Realty, LLC
Attn: Bill Farretta

2040 S Alma School
Suite 1-PNB 427
Chandler, AZ  85286

Azuma Leasing
Acct C103789
2905 San Gabriel Ste 218
Austin, TX  78705

B & K SOFTWARE SOLUTIONS
222 E HURD
EDMOND, OK  73034

B & L Investments LLC
Attn: Brad Luger
1505 S. Howard Avenue
Tampa, FL  33606

B&L Glass and Mirror, Inc
PO Box 852634
Richardson, TX  75085-2634

B.A. Van Sise
4902 21st Street Apt 3G
Long Island City, NY  11101

B.L.D. Investments
Attn: David Salzman
4593 N Broadway
C-104
Boulder, CO  80304

B.V. Belk Properties, Inc.
Attn: Tim Flowers
204 West Woodlawn Road
Ste C
Charlotte, NC  28217

BA Johnson Properties, LLC
Attn: Brian Johnson
PO Box 1739
Indian Trail, NC  28079

Bailey Properties
Attn: Laurie Brainard
5800 Baker Rd., Ste 110

Minnetonka, MN  55345

Bailey Real Estate Advisors, LLC
Attn: Dennis Bailey
703 W. Marion St
Shelby, NC  28150

Baird & Warner - Northwest
Attn: Greg Phillips
210 W Northwest Highway
Arlington Heights, IL  60004

Baird & Warner - South Loop - Sam Jensen
Attn: Sam Jensen
620 S Dearborn
Chicago, IL  60605

Baird-Alexander Comm. Prop LLC
Attn: Robert E. Baird
6391 S Blackhawk Way
Aurora, CO  80016

Baker First Commercial RE
Attn: Rod N. Baker
2800 NW 36th St
Suite 200
Oklahoma City, OK  73112

Baker Realty Advisors, Inc.
Attn: Bruce Baker
6750 W 93rd St
Overland Park, KS  66212

Baker Smith Commercial RE
Attn: Robert Smith
5690 Webster Street
Arvada, CO  80002

Baker Storey McDonald
Attn: Eric W. Brown
3001 Armory Drive
Suite 250
Nashville, TN  37204

Baker Valuation, Inc.
Attn: Chris Baker

PO Box 531154
Birmingham, AL  35253

Balance Point
9201 Ward Parkway Ste 200
Kansas City, MO  64114

Baldwin Commercial Properties
Attn: Tom Baldwin
500 Sandau
Ste 450
San Antonio, TX  78216

Balistreri Realty, Inc
Attn: David Gunther
3800 NW 71st Street
Coconut Creek, FL  33073

Balke Brown Transwestern
Attn: Mike Donovan
1001 Highlands Plaza Drive W
#150
St. Louis, MO  63110

Ballard Brokerage Advisory, LP
Attn: Marshall Ballard
2736 Daniel Ave
Dallas, TX  75205

Ballard Brokerage Advisory, LP
7415 Centenary Ave
Dallas, TX  75225

Baltes Commercial Realty Ltd.
Attn: Terry Baltes
925 Congress Park Drive
Centerville, OH  45459

Bane-Fisher Capital Advisors
Attn: Darren Smith
PO Box 1511
Denver, NC  28037

Bank Midwest N. A.
18301 E 40 Highway
Independence, MO  64055-6986

Bank of America
Account Analysis
P.O. Box 742327
Los Angeles, CA  90074-2327

Bank of America - Merrill Lynch
Attn: Lori Cohen - cSubs
100 N. Tryon St. NC1-007-11-15
Charlotte, NC  28255

Bank of America Business Visa
4003 9040 2895 7191

Bank of America Credit Cards

Bank of George
Attn: Julie Melchor/Bart Roberts
9115 W Russell Rd
Ste 100
Las Vegas, NV  89148

Bank of Little Rock
Attn: Kim Markland
PO Box 34090
Little Rock, AR  72203-4090

Bankers Valuation Group, LLC
Attn: Bill Johnson
10909 Ervin Ct
Raleigh, NC  27614

BankLiberty
Attn: Steve Giles
9200 NE Barry Road
Kansas City, MO  64157

Banner Real Estate Services
Attn: Jeff Weatherspoon
PO Box 90393
Raleigh, NC  27675

Bannister Properties, LLC
Attn: Kyle White
PO Box 769
Garner, NC  27529

Banyan Real Estate, LLC
Attn: Chris LaMee
10480 Mossrock Run
Littleton, CO  80125

Banyan Realty Advisors, LLC
Attn: Angel Arroyo
470 Columbia Dr
Ste A 202
West Palm Beach, FL  33409

Barbara Brown Commercial Properties
Attn: Barbara Brown
17801 Sedona Way
Cornelius, NC  28031

Barbara Hohenstein

Barbara Mickelson
Attn: Prudential Colorado RE
3360 S Wadsworth Blvd
Lakewood, CO  80227

Barbara Younger

Barber Companies Inc.
Attn: Weyman Prater
27 Inverness Center Pkwy
Birmingham, AL  35242

Barclay Group
Attn: Jim Gardner
2390 E Carmelback Road
Suite 200
Phoenix, AZ 85016

Barden Commercial Realty
5100 Poplar Ave
Ste 300
Memphis, TN  38137

Barker Realty, Inc
Attn: Charles Zevenhuizen
1401 Sunday Dr.
Raleigh, NC  27607

Barlavi Realty
Attn: Pej Barlavi
57 West 57th St  4th Floor
New York, NY  10019

Barnes & Associates, P.C. REALTORS - Willie A Casey
Attn: Willie A Casey
4322 3rd Ave S
Birmingham, AL  35222

Barnes & Associates, P.C. RLTR
Attn: Abra Barnes
3600 6th Avenue S
Birmingham, AL  35222

Barnes & Noble

Barnes & Phillips Real Estate Inc
Attn: Wayne Rose
2195-B Tamiami Trail
Port Charlotte, FL  33948

Barnhart Realty Group
Attn: David Barnhart
801 S. Highway 78, Suite 307
Wylie, TX  75098

Baron Commercial
Attn: Doug Claussen
P.O. Box 3359
Shawnee, KS  66203

Barrett Nabors Commercial
Attn: Wendy Nabors
630 New Rd
Raleigh, NC  27608

Barrow County Board of Commiss
Attn: Danny White
PO # 22788
30 North Broad Street
Winder, GA  30680

Barry B. Bounds
Attn: Barry Bounds

200 W Plaza Dr
Ste 200
Highlands Ranch, CO  80129

Barry RE Properties, PLLC
Attn: Ken Barry
11433 E Gamble Ln
Scottsdale, AZ  85262

Barry Upchurch Realty
Attn: Barry Upchurch
173 Long Rd
Suite 108
Chesterfield, MO  63005

Barry Wallis
983 Bridgegate Dr.
Manetta, GA  30068

Bartell & Co.
Attn: Dan A. Bartell
600 South Cherry Street
# 1125
Denver, CO  80246

Bartow Municipal Airport
Attn: Terry Beacham
PO Box 650
Bartow, FL  33831

Bashyam Properties, Inc.
Attn: Ram Bashyam
1417 Elberon Place
Raleigh, NC  27609

Bass Fletcher and Associates, Inc.
Attn: Richard Bass
1953 Eighth Street
Sarasota, FL  34236

Bassett Mix & Association
632 N Woodview Drive
Fayetteville, AR  727001

Bastrop Economic Development Corp
Attn: Shawn Kirkpatrick

301Hwy 71 W, Suite 214
Bastrop, TX  78602

Bates & Myers Company
Attn: Floyd Bates
2415 Converse St
Dallas, TX  75207

Bauer & Associates, Realtors
Attn: Grover Bauer
4821 S Sheridan
Suite 201
Tulsa, OK  74145

Baxley-Penfield-Moudy Realtors
Attn: Dan Moudy
3304 Commonwealth
Bryant, AR  72022

Bay Tree Real Estate Group Inc
Attn: Dewey Bredeson
6601 Grand Teton Plaza
Madison, WI  53719

BBW Homes. LLC
Attn: Molly Studer
3 Westwood Country Club
St Louis, MO  63131

BCB Investments
Attn: David Dupree
16930 W. Catawba Ave
Cornelius, NC  28031

bdh+young interiors - architecture
Attn: Dan Ruegemer
7001 France Ave
Ste 200
Edina, MN  55435

Beacon Development co
610 E Morehead St
Suite 250
Charlotte, NC  28202

Beacon Hill Property Group

Attn: Matthew Martinez
600 Brickell Ave Suite 1610
Miami, FL  33131

Beacon hill Property Group
600 Brickell Ave
Suite 1610
Miami, FL  33131

Beacon Partners
Attn: Robin Bookmiller/Rosalyn Lacke
500 East Morehead St
Suite 200
Charlotte, NC  28202

Beam Real Estate, LLC
Attn: Mani Jacob
14455 Webb Chapel
Farmers Branch, TX  75234

Bear Realty of Kenosha, Inc.
Attn: Steve Mills
4011  80th Street
Kenosha, WI  53142

Beard Commercial Proprties LLC
Attn: Roy Beard
PO Box 9528
Austin, TX  78766

Bearing Commercial Appraisal
Attn: Greg Baker
441 Manitou Ave
Ste C
Manitou Springs, CO  80829

Beasley Real Estate Services
Attn: Fred Beasley, SIOR
6126 Indian Meadow St
Orlando, FL  32819

Beaver Properties, Inc.
Attn: George Sabga Jr.
290 SW 12th Ave
Deerfield Beach, FL  33442

Beck Commercial Real Estate
Attn: Derek Beck
2444 Times Blvd., Ste 370
Houston, TX  77005

Beck Consulting, Inc.
Attn: Lance Brown
5380 Pleasant Ave
Ste B
Fairfield, OH  45014

Beckerle Preferred Properties
Attn: Scott Plamp
2260 Bluestone
St Charles, MO  63303

Beckerle Properties
Attn: Jennifer Dumstorff
2260 Bluestone Dr
St. Charles, MO  63303

Beck-Reit Commercial Real Estate
Attn: V Bruce Evans
2131 Theo Dr
Austin, TX  78723

Beckton Petteway
2572 Lenox Road  K-9
Atlanta, GA  30324

Becky Lyall Real Estate
Attn: Becky Lyall
P.O. Box 1057
Federick, CO  80530

Bedrock Data
186 South St. #500
Boston, MA  02111

Beeman Strong & Co.
Attn: Beeman Strong
1300 Post Oak Blvd S Ste 1650
Houston, TX  77056

Belclaire Brokerage Inc
Attn: Blaine W Cook

4011 Commerce St
Dallas, TX  75226

Bell Moore Group Inc.
Attn: Rianne Rayborn Bell
5200 Park Road
Ste 120
Charlotte, NC  28209

Bell Propeties
Attn: Bill Bell
8545 Cordes Circle
Germantown, TN  38139

Bell South
PO Box 740144
Atlanta, GA  30374-0144

Bell South
Acct 3059490999
PO Box 70529
Charlotte, NC  28272-0529

Bell South
Acct 30593536756610449
PO Box 1262
Charlotte, NC  28201-1262

Bell South
Acct 3058295882
PO Box 70529
Charlotte, NC  28272-0529

Bella Via Realty
Attn: Sam Flesner
106 Schooner Dr
Austin, TX  78738

BellSouth
Acct 9549672391
PO Box 70529
Charlotte, NC  28272-0529

Belmares Properties
Attn: Salvador Belmares
2941 Mossrock Drive

Suite 200
San Antonio, TX  78230

Belote Appraisal Services
Attn: Ms. Nikki Bradley
3538 NW Hwy 112
Fayetteville, AR  72704

Belt International Realty Co
Attn: Claude Angelo
1623 Barton Creek Trail
Katy, TX  77450-5281

Beltway Commercial Real Estate
15280 Addison Rd.
Suite 301
Addison, TX  75001

Ben Appleby
13465 Midway Road
Suite 450
Dallas, TX  75244

Ben Asen Photography, Inc.
56 East 87th St.
New York, NY  10128

Ben Dikman
2009 Sterling Palms Ct
#302
Brandon, FL  33511

Ben Dyess & Assoc- Wynn Tucker
Attn: Wynn Tucker
3200 Riverfront Drive
Ste 108
Fort Worth, TX  76107

Ben Dyess & Associates
Attn: Ben E. Dyess
3200 Riverfront Drive
Ste 108
Fort Worth, TX  76107

Ben Dyess & Assoc-L Garrison
Attn: Logan Garrison

3200 Riverfront Dr
Ste 108
Fort Worth, TX  76107

Ben Nottingham
110 Sagamore Trail
New Canaan, CT  06840

Ben West
1701 Forrest Ave
Nashville, TN  37206

Benbrook Economic Development Corporation
Attn: Cathy Morris
911 Winscott Rd
Benbrook, TX  76126

Benchmark Commercial
Attn: Tanner Mason
1228 15th St
#315
Denver, CO  80202

Benchmark Commercial  Realty - Craig Dowling
Attn: Craig Dowling
199 Riverwood Dr
Frankilin, TN  37069

Benchmark Commercial RE
Attn: Eric Campos
5869 S Kyrene Road
Suite 5
Tempe, AZ  85283

Benchmark Commercial RE Svc
1460 Dunwood Club Dr.
Atlanta, GA  30350

Benchmark Commercial Realty
Attn: Lance Ballard
318 Seaboard Ln, Ste 115
Franklin, TN  37067

Benchmark Commercial Realty
Attn: Tom Miller
318 Seaboard Lane

Suite 115
Franklin, TN  37067

Benchmark Commercial Realty- Brian Taylor
Attn: Brian Taylor
318 Seaboard Ln, Ste 115
Franklin, TN  37067

Benchmark Electric Service
7716 Swanson Dr. NW
Gig Harbor, WA  98335

Benchmark Enterprises
Attn: Larry Boggs/Kirk Boggs
2266 Fairburn Rd
Douglasville, GA  30135

Benchmark Real Estate Group
Attn: Shane Isley
950 Office Park Rd  Ste 300
West Des Moines, IA  50265

Benchmark Realty - Mt Juliet - Jennifer Bell
Attn: Jennifer Bell
75 Industrial Drive
Mt. Juliet, TN  37122

Benchmark Valuation LLC
Attn: Mark Simpson
2205 Martin Road, Unit 4
Dover, FL  33527

Benjamin Armstrong

Benjamin Briddick

Benjamin Pettijohn
919 160th St E
Tacoma, WA  98445

Benjamin Solum

Benjamin Wilson
6251 Anita
Dallas, TX  75214

Bennett Realty
Attn: Jeffrey Bennett
1216 W. Locust Street
Wilmington, OH  45177

Bennett-Phoenix LLC
Attn: Judith Bennett
100 Hartsfield Centre Pkwy Ste 500
Atlanta, GA  30354

Bentley Davis

Benton Cook Prop Tax Cons Svcs
Attn: Jared Benton
6202 Malcom Dr
Dallas, TX  75214

Benton County Assessor
Attn: Roderick Grieve
215 E Central Ave
Bentonville, AR  72712

Benton County Assessor
215 E Central
Bentonville, AR  72712

Bergen Realty
3901 Huckleberry Rd
Charlotte, NC  28210

Bergman Real Estate Group
Attn: Michael Bergman
555 US Highway 1 South
Iselin, NJ  08830

Bergson Strategies, LLC
Attn: Paul Cohen
501 5th Ave
New York, NY  10017

Berkeley Partners - Property Management - Dallas
Attn: Rob Saidi
One Sansome St., 15th Floor
San Francisco, CA  94104

Berkeley Properties-Georgia

Attn: David Zealear
6270 McDonough Dr, Ste E/F
Norcross, GA  30093

Berkshire Hathaway - Home Services - Anderson Properties
Attn: Fadi Semaan
5107 Eagle Trail Dr
Houston, TX  77084

Berkshire Hathaway - M Douglas Core
PO Box 958
Denver, NC  28037

Berkshire Hathaway / Epic Real
Attn: Mark Bourque
6040 39th Ave
Suite 4
Kenosha, WI  53142

Berkshire Hathaway Ambassador Real Estate - Gary Kuklin
Attn: Gary Kuklin
2504 S 191st Circle
Omaha, NE  68130

Berkshire Hathaway Home Servic
Attn: Heather Riley
7311 Tylers Corner Pl
West Chester, OH  45069

Berkshire Hathaway Home Services
Attn: Alex Abeyta
2460 W 26th Ave Suite C-120
Denver, CO  80211

Berkshire Hathaway Home Services - Jack Trethewey
Attn: Jack Trethewey
2903 Aspen Dr
Loveland, CO  80537

Berkshire Hathaway Home Services - Lakewood Ranch
6552 Moorings Point Circle #201
Bradenton, FL  34202

Berkshire Hathaway Home Services YSU Realty
Attn: Dexter Smith
921 Morreene Rd

Durham, NC  27705

Berkshire Hathaway Home Services-Alliance RE
Attn: Mel Desemone
5745 Goethe Ave
St Louis, MO  63109

Berkshire Hathaway Home Svc-GA
Attn: Tony Floyd
863 Holcom Bridge Road
Roswell, GA  30076

Berkshire Hathaway HomeService
Attn: Robb Sercu
7916 Evolutions Way
Ste 210
Tampa, FL  34655

Berkshire Hathaway HomeServices
Attn: Adam Stein
1007 E. St. Maartens Dr
St Joseph, MO  64056

Berkshire Hathaway HomeServices - Chula Vista - Jon Ronis Te
Attn: John O. Ronis
2060 Otay Lakes Rd., #150
Chula Vista, CA  91915

Berkshire Hathaway HomeServices Benchmark Realty - Pam O'Ror
Attn: Cyndi Hanft
632 N. Broadway
Shawnee, OK  74801

Berkshire Hathaway Innovative Real Estate
Attn: John M Dovenbarger
9785 Maroon Circle
Suite 150
Engelwood, CO  80112

Berkshire Hathaway Professional Realty - Anthony Varone
Attn: Anthony J. Varone
6263 Wagtail Rd
Columbus, OH  43230

Berkshire Hathaway Professional Realty - Damir Paulic
Attn: Damir Paulic

7395 Center St
Mentor, OH  44060

Berkshire Hathaway Real Estate
Attn: Philip Kubat
4325 Harlan Street
Wheat Ridge, CO  80033

Berkshire Hathaway Real Estate - J.P. Speers
Attn: J.P. Speers
660 South Point Ct., Ste 200
Colorado Springs, CO  80906

Berkshire Hathaway Rise
Attn: Eric Brock
3603 S Memorial Pkwy
Huntsville, AL  35801

Berkshire Realty Partners, LLC
Attn: Ryon Hukill
PO Box 250707
Plano, TX  75025

Berlin & Berry LLC
Attn: Patrice Berry
1 Wren
Littleton, CO  80127

Bernard Real Estate Advisors, LLC
Attn: Jeff Bernard
166 Jackson St
Denver, CO  80206

Berry & Miller Construction
1029 Refugee Rd Ste 100
Pickerington, OH  43147

Berry Realty, Inc.
Attn: Virgil Berry
1241 E Washington ST
Ste 201
Phoenix, AZ  85034

Berskshire Hathaway-Zephyrhils
Attn: Mike Prilliman
7868 Gail Blvd

Zephyrhills, FL  33542

Bertolina Commercial Real Estate Services INC
Attn: Ian J. Bertolina
1850 East Third St
Ste 310
Charlotte, NC  28204

Bessine Walterbach, LLP
3000 NE Brooktree Ln
Suite 100
Kansas City, MO  64119

Best Brokers, LLC
809 Black Diamond Dr
McDonough, GA  30253

Best Buy

Best Inn & Suites Murfreesboro
2135 S Church St
Murfreesboro, TN  37130

BestTemps
3675 S. Noland
Independence, MO  64055

Beth Gatlin
4216 Voss Hills Place
Dallas, TX  75287

Bethann Roberts
354 E Galveston St
Gilbert, AZ  85295

Bettina Reith
508 W 5th St.
Sedalia, MO  65301

Bettmann Real Estate
Attn: Rudy Bettmann
14182 W Amherst Ave
Lakewood, CO  80228

Betts Real Estate
Attn: Craig Betts

P.O. Box 17253
Little Rock, AR  72222

Beverly A Maes
3896 S Elati St
Englewood, CO  80110

Bexar Appraisal District
411 N Frio
PO Box 830248
San Antonio, TX  78283-0248

Beyer Commercial, REALTORS
Attn: Barbara Beyer
PO Box 10191
Springfield, MO  65808-0191

Beyond Commercial
Attn: Amy Guy Calandrino
PO Box 7
Winter Park, FL  32790

BH Property Ventures, LLC/Colliers International
Attn: Lindy Janes
4204 S Pinnacle Hills Pkwy, Ste 102
Rogers, AR  72758

BHGRE-KC
Attn: Thomas Knowles
8300 College
Overland Park, KS  66210

BHHS - Alliance Real Estate
Attn: Christy Zimmer
17050 Baxter Rd
#200
Chesterfield, MO  63005

BHHS - Anderson Properties
Attn: Bart Binning
16301 N May Ave
Edmond, OK  73013

BHHS - PenFed Realty Texas
Attn: Linda Steelman
150 N Nolen Dr

Southlake, TX  76092

BHHS Florida Realty
Attn: Joe Szucs
1813 Arbor Loop
Trinity, FL  34655

BHHS Nevada Prop- Peter Kasama
Attn: Peter Kasama
10777 W Twain Ave
Ste 333
Las Vegas, NV  89135

BHHS Nevada Properties
Attn: Shawn Barashy
7475 West Sahara Avenue
Las Vegas, NV  89711

BHHS Nevada Properties
Attn: Forrest L. Barbee
3185 St. Rose Pkwy
Ste 100
Henderson, NV  89052

BHHS Nevada Properties - McGarey Partners
Attn: Chris McGarey
8850 W Sunset Rd, Ste 120
Las Vegas, NV  89148

BHHS Nevada Properties - The Jack Woodcock Team
Attn: Jeff Botsford
7475 W Sahara Ave
Ste 100
Las Vegas, NV  89117

BHHS Nevada Properties - Zane Weber
Attn: Zane Weber
10403 Parkview Mountain Ave
Las Vegas, NV  89166

BHHS Nevada Properties- Sunset
Attn: Omar Lopez
8337 W Sunset Rd
Ste 150
Las Vegas, NV  89113

BHHS Select Properties
Attn: Jim VonDerHaar
12620 Lamplighter Sq.
St Louis, MO  63128

BHHS Stein & Summers Real Esta
Attn: Ray Sisson
1007 E. St. Maartens Drive
St Joseph, MO  64506

BHHS-Rocky Mountain Realtors
Attn: Christopher M Jungman
1678 Parkdale Cir S
Erie, CO  80516

Bianca Thomas

Bidencope & Associates
Attn: Damon Bidencope
224 S Caswell Road
Charlotte, NC  28204

Bieck Management, Inc.
Attn: Ken Bieck
5205 N Ironwood Ln
Glendale, WI  53217

Biel Partners LLC
Attn: John Bielamowicz
4500 Westgrove Dr.
Suite 315
Addison, TX  75001

Big Horn Development
Attn: Austin Shoulders
128 Racquette Drive
Fort Collins, CO  80524

bigInk Real Estate
Attn: Brian Adams
1409 S Lamar
Suite 214
Dallas, TX  75215

BigPanda Inc
195 Page Mill Rd

Suite 103
Palo Alto, CA  94306

Bill Beall Company
Attn: Joni Mashburn or Brad Beall
2921 S National
Springfield, MO  65804

Bill Brown Appraisal, Inc.
Attn: Bill Brown
1479 Executive Place
Springdale, AR  72762

Bill Burrows
Attn: Bill Burrows
205 Barry Ave S. Apt 212
Wayzata, MN  55391

Bill Edmondson, Appraisal
Attn: Bill Edmondson
2622 Wicklow Way
Powder Springs, GA  30127

Bill Evans
14665 W 144th Terrace
Olathe, KS  66062

Bill Foose Company
Attn: Bill Foose
5622 Dyer St
Suite 200
Dallas, TX  75206

Bill Garrett
Register of Deeds
PO Box 196398
Nashville, TN  37219-6398

Bill Hirschfield
5084 Starry Sky Way
Parker, CO  80134

Bill Hughes
2346 S Zephyr Way
Lakewood, CO  80227

Bill Love
10400 Howe Lane
Leawood, KS  66206

Bill McCann & Associates
Attn: Bill McCann
PO Box 492035
Lawrenceville, GA  30049

Bill Poole Realty
Attn: Steve Qualls
100 Church Street
Ste 525
Huntsville, AL  35801

Bill Rodgers Realty, Inc. - Lance & Pat Schenker
Attn: Lance Schenker
8736 NW 136th Avenue Rd
Ocala, FL  34482

Bill Schulte
6046 Southcrest Way
St. Louis, MO  63129

Bill Stevens
3709 Lodge Dr., Apt. A
Hoover, AL  35216

Bill Tinsley
6421 Camp Bowie Blvd
Suite 302
Fort Worth, TX  76116

Billingsley Company
Attn: Jennifer Bailey
17221 Routh St
Ste 770
Dallas, TX  75201

Billy Lesesne
1015 Burns Dr. SW
Atlanta, GA  30310

Biltmore Realty Advisors
5317 N 23rd St
Phoenix, AZ  85016

Biltmore Realty, Ltd.
Attn: Paul J. Zakovich
5655 S. Yosemite St
Suite 201
Englewood, CO  80111

BIOC Commercial Real Estate, LLC
Attn: Jon Stravitz
6 E 39th St, 3rd Floor
New York, NY  10016

Birch Telecom
PO Box 660111
Dallas, TX  75266-0111

Birch Telecom
Acct 421304-6
PO Box 660111  PO Box 5149
Dallas  Sioux Falls, SD 57117, TX  75266-0111

Birmingham Association of Realtors Inc.
3501 Independence Dr.
Birmingham, AL  35209

Birmingham Business Alliance
Attn: Rick Davis
505 20th Street North
Suite 200
Birmingham, AL  35203

Birmingham Business Journal
PO Box 36919
Charlotte, NC  28236-9904

BishopBeale
Attn: Kelly Hooper
250 N Orange Ave., Ste 1500
Orlando, FL  32801

Bisnow LLC
718 7th Street NW
Second Floor
Washington, DC  20001

Bissell Companies Inc.

Attn: Howard Bissell III
13860 Ballantyne Corporate Place
Suite 300
Charlotte, NC  28277

Bi-State Development Agency
Attn: Bill Waggoner
211 North Broadway, Suite 700
St Louis, MO  63102

BJ Burton
1112 South Main
Boerne, TX  78006

BK Commercial, LLC
Attn: Brandon Fryar
120 Windchime Ct.
Raleigh, NC  27615

BKB LLC
Attn: Barry Boethin
1350 South Boulder
Suite 100
Tulsa, OK  74119

Black Diamond
954  W Washington Blvd
Suite 535
Chicago, IL  60607

Black Diamond Mergers & Acquis
2928 N McKee Circle
Suite 121
Fayetteville, AR  72703

Black Hawk Real Estate
Attn: Jerry Baker
1495 Lump Gulch Rd
Black Hawk, CO  80422

Black Oak Partners, LLC
Attn: Malek Massad
101 N Robinson Ave
Ste 800
Oklahoma City, OK  73102

BlackAcre Advisors
Attn: Terry Beal
200 S Wacker Dr. 31st Floor
Chicago, IL  60606

Blackacre Iowa
Attn: Dillon Temple
9943 Hickman Rd, Ste 105
Urbandale, IA  50322

Blackacre Realty, LLC
Attn: Kurt Paglai
2400 86th Street
Suite 23
Urbandale, IA  50322

Blacktide Real Estate Advisors
Attn: Jeremy Just
725 Cool Springs Blvd, Suite 600
Franklin, TN  37067

Blackwell Barnes

Blackwell Sanders
PO Box 802765
Kansas City, MO  64180-2765

Blair Commercial Realty, Inc
Attn: Eddie Blair
101 Duryer Ct
Cary, NC  27511

Blake & Pulsifer
Attn: Tracie Beach/Paul Liberatore
2177 E Warner Rd  Ste 107
Tempe, AZ  85284

Blake Ayer
1504 N Prospect Ave
#311
Milwaukee, WI  53202

Blake Kahlich
1515 Arapahoe St
Suite 1200
Denver, CO  80202

Blake Weller
420 NE Wolfcreek Rd
Grain Valley, MO  64029

Blake Willeford
905 Maufrais Street
Austin, TX  78703

Blanq Real Estate
Attn: Clifford Blanquicet Jr
6012 Bayfield Pkwy Ste 376
Concord, NC  28027

Blanq Real Estate - Tommy Mueller
Attn: Tommy Mueller
1226 Estates Ave. #2122
Charlotte, NC  28209

Blanton Property Company
Attn: Laci Jackson
1033 NW Grand Blvd
Oklahoma City, OK  73118

Blazejack & Company
Attn: Tom Blazejack
172 West Flagler St
Suite 340
Miami, FL  33130

Bldg Commercial
Attn: Thomas Simms
4242 Medical Dr., Suite 7325
San Antonio, TX  78229

Blezoo LLC
31070 Edgewater Drive
Suite 4
Orlando, FL  32804

BLGCRE, INC.
Attn: Bryan Graham
5905 Klinger Rd
Arlington, TX  76016

Bliss Realty & Investments

Attn: George Bliss
13634 E Williams Field Rd
Gilbert, AZ  85295

Blissard Management & Realty
Attn: Dwight Blissard
10310 W Markham
Suite 193
Little Rock, AR  72205

BLOC Global Real Estate Markets Group, LLC
Attn: Herschell Hamilton
505 North 20th Street, Suite 900
Birmingham, AL  35203

Block & Company, Inc. Realtors
Attn: Steve Caffey
605 W, 47th St,
Suite 200
Kansas City, MO  64112

Block 2 Real Estate
Attn: David Robinson
7031 Dewafelbakker Lane, Ste 104
North Little Rock, AR  72113

Block Hawley Commercial RE
Attn: Tanya apostoloya
16253 Swingley Ridge Rd
Chesterfield, MO  63017

Block Real Estate Services LLC
Attn: Barbara McKinney
700 W 47th St
Ste 200
Kansas City, MO  64112

Bloom Real Estate Group, LLC - New York
Attn: Scott Bloom
485 Madison Ave
New York, NY  10022

Blue Jeans Network, Inc
516 Clyde Ave
Mountain View, CA  94043

Blue Mountain Real Estate
Attn: Wayne Guthals
2110 Hollow Brook Dr
Colorado Springs, CO  80918

Blue Real Estate Group
Attn: Cassandra Snyder
936 Dr Martin Luther King Jr Way
Ste 1D
Gastonia, NC  28054

Blue Ridge Auto Center
5016 Blue Ridge Blvd
Kansas City, MO  64133

Blue Ridge Bank & Trust Co.
Attn: Mary Blom
4200 Little Blue Parkway
Independence, MO  64057

Blue Springs Econ Dev Corp
1600 NE Coronado Dr
Blue Springs, MO  64014

Blue Springs Education Foundation
1801 NW Vesper
Blue Springs, MO  64015

Blue Springs Electrical
3402 Lake Shore Dr
Blue Springs, MO  64014

Blue Springs Ford

Bluebird Real Estate Group
Attn: Claire Spahr
8101 W. 46th Ave
Wheat Ridge, CO  80133

Bluecrest Valuation, LLC
Attn: Jennifer Donelson
PO Box 897
Republic, MO  65738

BlueCross BlueShield of K. C.
PO Box 419169

Kansas City, MO  64141-6169

BlueStone Partners
Attn: Edwin Bauman
P.O Box 5177
Austin, TX  78763

BlueWater Group, LLC
315 Mendez Drive
Tampa, FL  34243

Blyncc, LLC
465 W Main St
Wyckoff, NJ  07481

BMDC Construction
Attn: Ben Mullen
54 West 40th St  3rd Floor
New York, NY  10018

Bo Davis

BOA Corporate Card

Board of County Comissions
Miami Dade Info Tech Dept.
5680 SW 87th Ave.
Miami, FL  33173

Board of Equalization
716 Richard Arrington Blvd
Room 500a
Birmingham, AL  35263

Board of Police Commissioners
1125 Locust
Kansas City, MO  64106

Bob Milliken

Bob Sullivan
4045 NW 64th St., Suite 410
Oklahoma City, OK  73116

Bobbi Phillips

Bobbi Woppert
Village Clerk
W230 S9185 Nevins St
Big Bend, WI  53103

Bobbie Miracle
7219 W Sahara Ave
Ste 100
Las Vegas, NV  89117

Bobek Realty Group
Attn: O.J. Bobek
19 Skyflower Pl
The Woodlands, TX  77381

Bobek Realty Group - Scott Bobek
Attn: Scott Bobek
1401 Woodlands Pkwy
The Woodlands, TX  77380

Bodin Realty International
Attn: Bob Chambers
1805 29th Street
Suite # 1140
Boulder, CO  80301

Boerne Kendall County Economic Development Corporation
Attn: Misty Mayo
1221 S. Main
Ste 100
Boerne, TX  78006

Bolanz & Miller
Attn: Scott Miller
2626 Myrtle Springs
Suite 100
Dallas, TX  75220

BOMA Dallas
1717 Main Street
Suite 2440 LB-9
Dallas, TX  75201

BOMA North Alabama
100 Church St. SW
Huntsville, AL  35801

Bonaventure, LLC
Attn: George Swintz
PO Box 4471
Breckenridge, CO  80424

Bond Collective - 55 Broadway
Attn: Gregg Jackowitz
55 Broadway 3rd Fl
New York, NY  10006

Boniakowski Commercial Real Estate Group
Attn: Dot Fitzsimmons
929 Washington Ave, Box 710
Green Brook, NJ  08812

Bonnie Devine
945 Country Lane
Pacific, MO  63069

Boom Properties
Attn: Mollie McQueen
840 Pearl St #3
Boulder, CO  80302

Boom Properties
840 Pearl St #3
Boulder, CO  80302

Boomerang Properties, LLC
Attn: Allen Marsh
PO Box 20130
Mesa, AZ  85277

Boone County Assessment Fund
Boone County Assessor
801 E Walnut
Columbia, MO  65201

Boozer & Co
Attn: Eric Boozer
106 Mission Court
Suite 1001
Franklin, TN  37067

Borden Real Estate

Attn: Kennon Borden
1515 W NC 54 Hwy
Suite 110
Durham, NC  27707

Borden Tolley Appraisal Service
Attn: Tom Tolley
1515 W NC 54 Hwy
Ste 102
Durham, NC  27707

Boren Brothers / Grass Groomers
Attn: Mike Boren / Justin Boren
7017 Americana Parkway Dr
Reynoldsburg, OH  43068

Borg Real Estate
4814 Briar Ridge Ct
Boulder, CO  80301

Boston Pace, Inc.
Attn: Wendy Riehman
2315 Broadway St
Boulder, CO  80304

Boswell Properties, LLC - Graham Groseclose
Attn: Graham Groseclose
788 Prince Ave
Athens, GA  30606

Botwin Commercial Development
Attn: Diane Botwin
7441A Broadway
Kansas City, MO  64114

Boulder Commercial Real Estate
Attn: Pete Averson
4450 Arapahoe Ave
Boulder, CO  80303

Boulder County Assessor
Attn: Kate Malazdra
1325 Pearl St,  2nd Floor
Boulder, CO  80302

Boulder County Assessor

Po Box 471
Boulder, CO  80306

Boulder County Finance Div
PO Box 471
Boulder, CO  80306

Boulder Valley Real Estate
Attn: John J. Kelly
P.O. Box 2077
Boulder, CO  80306

Boxer Property Management Corp
Attn: Michael Pariza
2727 LBJ Freeway
Suite 610
Dallas, TX  75247

Boyd & Hassell Industrial & Commercial Properties
Attn: Gavin Mitchell
200 First Ave NW , Suite 507
Hickory, NC  28607

Boykin Partners, LLC
Attn: Jeffrey Boykin
3643 McFarlin Blvd
Dallas, TX  75205

Boyle Investment Company
Attn: Kathy Pampuro
5900 Poplar Ave
Suite 100
Memphis, TN  38119

Boyle Investment Company
Attn: Lisa Gregory
2000 Meridian Blvd
Suite 250
Franklin, TN  37067

BPG Management Company-NC, LTD
Attn: Holly Pennington
2700 Sumner Blvd
Suite 178
Raleigh, NC  27616

Brad Hauser
8200 Southwestern Blvd #112
Dallas, TX  75206

Brad Johnson Investments
Attn: Brad Johnson
3329  109th Street
Urbandale, IA  50322

Bradford & Galt
PO Box 502840
St Louis, MO  63150-2840

Bradford Allen Realty Service
Attn: Laurence B Elbaum
200 South Michigan Ave 18th Floor
Chicago, IL  60604

Bradford Commercial RE Service
3100 McKinnon St
Suite 400
Dallas, TX  75201

Bradford Jay Black
5305 W Drexel Circle
Oklahoma City, OK  73112

Bradford Pech
Attn: Re/Max Commercial Alliance
1873 S Bellaire St
Suite 700
Denver, CO  80222

Bradford Point Appraisals
Attn: Mike Bossert
3414 Grande Classic Way
Cary, NC  27513

Bradley & Associates Real Esta
Attn: J. Scott Bradley
8301 Prentice Ave
Suite 303
Greenwood Village, CO  80111

Bradley & Bradley
Attn: Jerry & John Bradley

7273 Ashington Drive
Dallas, TX  75225

Bradley Hall

Bradley Jason Peterman
1612 N Belvidere Ave
Independence, MO  64056

Bradley Jason Peterman
1612 N. Belvidere Ave
Independence, MO  64056

Bradley Parks

Bradley Peterman
1612 Belvidere Ave
Independence, MO  64056

Bradley Realty
Attn: Brad Posnanski
N88 W16733 Appleton Avenue
Menomonee Falls, WI  53051

Bradley Sanditen
3314 E 51st Street
Suite 200A
Tulsa, OK  74135

BradleyJphoto
1612 N. Belvidere Ave
Independence, MO  64056

Brainfreeze Adventures Inc
22621 W 49th St
Shawnee, KS  64014

Braithwaite Realty
Attn: Pat Braithwaite
1093 Westfield Trace
Smyrna, GA  30082

Brand Capital Partners
Attn: Tracy McNeese
5440 Harvest Hill Road, Suite 240
Dallas, TX  75230

Brandicorp LLC
Attn: Trevor Melville /Matt Kramer
45 Fairfield Ave
Bellevue, KY  41073

Brandon Dickey

Brandon DuBois
24710 Emerald Pool Falls Dr.
Tomball, TX  77375

Brandon Garofalo

Brandon Koepnick

Brandon Mercer

Brandon Mueller
Attn: Jennifer Matus
10805 Sunset Office Drive
#102
St Louis, MO  63127

Brandon Wilkins
8805 S Indiana Ave
Oklahoma City, OK  73159

Brandon Wolz

Brandy Corwin

Brandy Johnston
19265 Butterbaugh Ford Rd
Sedalia, MO  65301

Brandy Sims
1505 S. Missouri Ave
Sedalia, MO  65301

Brandywine Realty Trust
Attn: Ralph Bistline
111 Congress
Ste 3000
Austin, TX  78701

Branigan Commercial Realty
Attn: Kevin Branigan
77 Grandview Ave W
Edison, NJ  08837

Brannon Properties, LLC
Attn: Keith Richard
PO Box 14101
Durham, NC  27709

Brashear Properties LTD
Ercel Brashear
2955 Dawn Drive Suite 101
Georgetown, TX  78628

Brassfield Commercial
Attn: Mark McArn
4 Main St
Franklinton, NC  27525

Brassfield Comm-Mark Thompson
Attn: Mark Thompson
4 Main St
Franklinton, NC  27525

Braun Management
Attn: Miry Schnitzler
160 Broadway, Second Floor
New York, NY  10038

Bravo Commercial Group
Attn: Stephanie Byer Fries
7543 Whitehall Cir W
West Chester, OH  45069

Brazos ML
Attn: Bud Tibbs
6111 Beverly Hills
Ste 3
Houston, TX  77057

BRC Real Estate
Attn: Michael Bright
9331 Commerce Center St
Unit A1
Highlands Ranch, CO  80129

BRC Real Estate
9331 Commerce Center St.
Suite A-1
Highlands Ranch, CO  80129

Breakwater Commercial, LLC
7740 Almor Drive
Verona, WI  53593

Brenda Berry
1548 NE 38th St
Oakland Park, FL  33334

Brenda Frederick
308 Water Street
Fenton, MO  63026

Brenda Reeves
9516 Berry St  Apt 9
Omaha, NE  68127

Brenda Stokes
3301 Meyer Blvd
Blue Springs, MO  64015

Brendan Collins

Brendan Graves
543 Sinfold Park St
Las Vegas, NV  89148

Brendan Tusha

Brendon Hildreth
832 SW NAUTICA CT
LEE'S SUMMIT, MO  64082

Brendon Mathews
1615 NE Oaktree Drive
Lee's Summit, MO  64086

Brenneman Thompson Properties
Attn: Brenneman Thompson
300 Ridgewood Avenue
Charlotte, NC  28209

Brenny Commercial Realty,Inc.
Attn: Charlie Brenny
12532 Twin Branch Acres Road
Tampa, FL  33626

Brent Elzinga
Attn: Brent Elzinga
8909 Hillview Rd
Morrison, CO  80465

Brent Hansen
906 Madelyn Drive
Kearney, MO  64060

Brent Henry
7311 Miramar Pkwy
Miramar, FL  33025

Brent Vance
3908 NE Beechwood Dr
Lee's Summit, MO  64064

Brentwood Development LLC
Attn: Jeff Terry
621 Burkarth Road
Warrensburg, MO  64093

Brentwood Properties
Attn: Avery A. Clenney
2320 Highland Avenue S.
Birmingham, AL  35205

Brentwood Realty
Attn: Robert Hoag
S33 W26771 Hawthorne Hollow Dr
Waukesha, WI  53189

Bretney Corp dba Herrera Kirby
Jackson County Courthouse
415 E 12th Street
Kansas City, MO  64106-2706

Brett Baker

Brett Baldwin

Brett Barnhart
911 NW Colbern Rd
Lee's Summit, MO  64086

Brian Austin Llewallyn
2804 Saddlebrook Way
Marietta, GA  30064

Brian Brodbeck
PO Box 2622
Frisco, CO  80443

Brian D. Wilson
7364 N 122nd Ave Circle
Omaha, NE  68142-1670

Brian Guanzon

Brian Hunt
2251 E 32nd Place
Tulsa, OK  74105

Brian Irwin
1320 Sotherby Crossing
Lewis Center, OH  43035

Brian Parrish
C/O: Comm Assn Realtors-WI
710 North Plankinton Ave. #207
Milwaukee, WI  53203

Brian Patton Commercial
Attn: Brian Patton
6830 Buckingham Circle
Cumming, GA  30040

Brian Powell

Brian Reece

Brian Sisney
6005 Johnson Dr
Mission, KS  66202

Brian Smith

4266 SW Averio Ln
Lee's Summit, MO  64082

Brian Tilton
5546 Timmons Ave
Memphis, TN  38119

Brian Van Pelt
16900 Larkspur Lane
Apt 3
Independence, MO  64055

Brian Wolf Grimes
Attn: Brian Grimes
1650 38th Street
Suite 104W
Boulder, CO  80901

Brians Phillips
2287 S Coors Ct
Lakewood, CO  80228

Bridgestreet Corp Housing
1515 Bethel Road
Columbus, OH  43220

Bridget Wade
6715 Linden Road
Kansas City, MO  64113

Brien Slawik
Attn: Brien Slawik
1880 Livingston Ave.
Suite 100
West St Paul, MN  55118

Brightedge Technologies, Inc.
989 E Hillsdale Blvd
Ste 300
Foster City, CA  9404

Brighton Economic Development
Attn: Michael Martinez
22 S. Fourth Ave., Suite 305
Brighton, CO  80601

Brigit Kelley
2 Enterprise Ave Suite D4
Isanti, MN  55040

Brik Realty
Attn: Tom DeLosa
1383 Scout Trace
Hoover, AL  35244

Brik Realty - Parrish Holley
Attn: Parrish Holley
2901 2nd Ave, S., Ste 230
Birmingham, AL  35233

Brisky Commercial
Attn: Michael Brisky
100 Washington Avenue S
Ste 1330
Minneapolis, MN  55401

Brite Idea Inc
2942B SW Wanamaker Dr Ste 1C
Topeka, KS  66614

Britini Herrick

Britnea Sidney
6622 E 128th Terr
Grandview, MO  64030

Brittney Curry

Broadway Developments
Attn: Beatriz Cepeda
2632 Broadway St. Suite 401 South
San Antonio, TX  78215

Broadwing Advisors, LLC
Attn: Craig Stanley
2631 University Avenue
Suite 106
Madison, WI  53705

Brockway Commercial
Attn: James Brockway
550 N Egret Bay Blvd

League City, TX  77573

Broderick & Associates, Inc.
Attn: Roger Broderick
5514 Park Blvd.
Pinellas Park, FL  33781

Brokers Guild
Attn: Ahmad Andesha
7995 E Hampden Avenue
Denver, CO  80231

Brokers Guild
Attn: Wes Sjaardema
5533 S Prince St
Littleton, CO  80120

Brokers Guild
Attn: Lisa Ruda
6003 E 9th Ave.
Denver, CO  80220

Brokers Guild
Attn: Terry Robinson
3360 S Wadsworth Blvd.
Lakewood, CO  80222

Brokers Guild Cherry Creek, Ltd - Manijeh Saeidi
Attn: Manijeh Saeidi
7995 E Hampden Ave
Denver, CO  80231

Brokers Guild Cherry Creek, Ltd - Tony Dinh
Attn: Tony Dinh
3360 S Wadsworth Blvd
Lakewood, CO  80227

Brokers Guild Cherry Creek,Ltd
Attn: Chris Nguyen
7995 E Hampden Ave
#100
Denver, CO  80231

Brokers Guild Classic
Attn: John Wickens
930 Acoma

Unit 217
Denver, CO  80204

Brokers Guild Classic - Ephraim Abraham
Attn: Ephraim Abraham
4652 S Abilene Cir
Aurora, CO  80015

Brokers Guild Classic, Ltd. - Alex Kovacs
Attn: Alex Kovacs
7995 E. Hampden Avenue #150
Denver, CO  80231

Brokers Realty
Attn: Jane Marie Hurst
PO Box 662
Marble Falls, TX  78654

Brokersavant, Inc
2506 North Clark St
#417
Chicago, IL  60614

Brons & Salas Abogados
Maipu 1210, 5 Piso
C1006Act, Ciudad De
Buenos Aires Republica,

Brookhurst Associates
Attn: Mark Hockenyos
10647 Bedford Town Drive
Raleigh, NC  27614

Brooklyn NY BPO
Attn: Harriet Robertson
278 Jamaica Avenue
Brooklyn, NY  11207

Brookmont Realty Group
Attn: Tana Welch
800 Shades Creek Parkway
Suite 450
Birmingham, AL  35209

Brooks Baldwin
5910 Vanderbilt Ave

Dallas, TX  75206

Brooks Real Estate Development
Attn: Todd Brooks
4075 Mount Vernon Dr
Woodstock, GA  30189

Brookstone Realty & Investment
Attn: Carlo Ciaravino
3214 6th St
Boulder, CO  80304

Brothers Company
Attn: William Mixon
3456 Hardee Ave
Atlanta, GA  30341

Broussard Group
Attn: Bret Broussard, Sr
3559 Belgium Lane
San Antonio, TX  78219

Broward Cnty Prop Appraiser
115 S Andrew Ave #111
Fort Lauderdale, FL  33301

Browder Group Real Estate - Brandon Brown
Attn: Brandon Brown
1440 South Tryon Street,
Suite 104
Charlotte, NC  28203

Browder Group Real Estate - Matt Browder
Attn: Matt Browder
1440 South Tryon Street,
Suite 104
Charlotte, NC  28203

Brown & Associates
Attn: Samuel H. Brown
9035 Wadsworth Pkwy
Suite 1300
Westminster, CO  80021

Brown & Brown Insurance
Attn: Robert Wagner

240 S Pineapple Ave, Suite 301
Sarasota, FL  34236

Brown & Company
Attn: Matt Brown
2604 NE Industrial Dr
Suite 240
North Kansas City, MO  64117

Brown & Griffin Real Estate Advisors, LP
Attn: Jennifer Rushton
1061 N Coleman St., Suite 90
Prosper, TX  75078

Brown Edwards & Associates
Attn: Brown Edwards
1200 Abernathy Road
Building 600 Suite 1700
Atlanta, GA  30328

Brown Foley
Attn: Dale Brown
3131 McKinney Avenue
Dallas, TX  75204

Brown Properties
Attn: Jim Brown
187 Stateline Rd, Suite 12
Southhaven, MS  38671

BRP Associates, Inc.
Attn: Jean-Paul Ho
389 Atlantic Ave
Brooklyn, NY  11217

Bruce Durrell
16270 E Belleview Place
Centennial, CO  80015

Bruce Leiman
PO BOX 900
Indian Hills, CO  80454

Bruce Strumpf, Inc.
Attn: John F. Stoner
2120 Drew Street

Clearwater, FL  33765

Brumley & Associates
PO Box 767369
Roswell, GA  30076

Brumley Realty, Inc.
Attn: Henry Brumley
8 Mesa Oak
Littleton, CO  80127

Bruns Realty Group
Attn: Ben Redick
3050 Hyattsville Rd
Tipp City, OH  45371

Brunson - Jui, LLC
Attn: Mike Brunson
10161 Park Run Drive
#150
Las Vegas, NV  89145

Bryan Boone
522 W Hawthorn St.
Fayetteville, AR  72701

Bryan Humphries & Associates
Attn: Bryan Humphries
4054 McKinney
Ste 210
Dallas, TX  75204

Bryan Kurtz
9411 NE 90th St.
Kansas City, MO  64157

Bryan Lamb
125 Colony Drive
Lee's  Summit, MO  64063

Bryan Little

Bryan Properties
Attn: Heather Cornatzer
212 Dahlonega St
Ste. 200

Cumming, GA  30040

Bryan T. Dicker
11 Hobart St
Bronxville, NY  10708

Bryant Real Estate
206 S Tennessee St.
McKinney, TX  75069

Bryce Ballew
2639 York St.
Denver, CO  80205

Brydant Inc.
Attn: Scott Backes
2777 E Camelback Rd
Suite 375
Phoenix, AZ  85016

Bryet Partners LLC
Attn: Gideon Etra
110 E 59th St, 23rd Fl
New York, NY  10022

Bryon Walsh
313 E. Everett Pl.
Orange, CA  92867

BTR Construction Group
Attn: Victor Castro
10840 Switzer Ave, #102
Dallas, TX  76063

Buchi Inc
1001 Avenida Pico, C444
San Clemente, CA  92673

Buckhead Advisory Group
Attn: Amanda Zamora
PO Box 12463
Atlanta, GA  30355

Budget Copy
100 W 35th St Ste G
National City, CA  91950-7925

Budget Rent - A - Car
Acct1112047
PO Box 95035
Chicago, IL  60694-5035

Budget Rent A Car
PO Box 20945
Atlanta, GA  30320

Budget Rent-A-Car - Orange Cty

Bud's Fire Extinguisher
240 E Chestnut
Sedalia, MO  65301

Buehler Companies
Attn: Greg Gatlin
633 W Mony St
Fort Worth, TX  76102

Buell & Company
Attn: Roche Fore
50 S Steele Street
Suite 1000
Denver, CO  80209

Buffalo Real Estate
Attn: Justin Patchen
122 E 4th St
Houston, TX  77007

Builders Realty Group LLC
Attn: Ike Eichelberger
PO Box 111194
Aurora, CO  80042

Building Insights LLC
Attn: John Crane
2110 Powers Ferry Road
Suite 460
Atlanta, GA  30339

Building Interests, Inc.
Attn: Bruce R. Marvick
2201 Buena Vista SE #315

Albuquerque, NM  87106

Buildings Land & Farm
PO Box 46727
St. Louis, MO  63146

Bull Realty Inc
Attn: Michael Bull
50 Glenlake Pkwy
Ste 600
Atlanta, GA  30328

Bull Realty, Inc
50 Glenlake Parkway
Suite 600
Atlanta, GA  30328

Bullard Realty
Attn: Fred Bullard III
2325 Ulmerton Rd, Suite 20
St. Petersburg, FL  33762

Buls Hodge Consulting
Attn: Michael Buls
1300 West Lynn Street
Suite 104
Austin, TX  78703

Bulverde Spring Branch - Economic Development Foundation
Attn: Sherry Mosier
36101 FM 3159
Spring Branch, TX  78070

Burd & Mitchell Appr Serv, In.
Attn: Judith L. Mitchell
7788 Lee Street
Arvada, CO  80005

Burden Incorporated
Attn: Keith Burden
203 2nd Avenue #101
P.O. Box 490
Niwot, CO  80544

Burger Investments
Attn: Scott P. Burger

801 W. Mineral Ave.
Suite 102
Littleton, CO  80120

Burgess Consulting
Steven G Burgess
1010 West Betteravia Rd, Ste E
Santa Maria, CA  93455

Burke Hansen LLC
Attn: Bill Dominick
1601 North 7th Street
Ste 340
Phoenix, AZ  85006

Burke Hansen LLC
1601 North 7th St
Suite 340
Phoenix, AZ  85006

Burke Holding, Inc.
Attn: William Hare
2591 Orchard Knob
Atlanta, GA  30339

Burke Real Estate Group
Attn: Trisha Lockaby
2590 Oakmont Drive
Suite 210
Round Rock, TX  78665

Burlington Ventures, Inc.
Attn: Trevor Dickens
801 W 38th St
Ste 301
Austin, TX  78705

Burnham Real Estate Serivce
610 W. Ash Street
20th Floor
San Diego, CA  92101

Business Brokers of Colorado
Attn: Lawrence DJ Licausi
14201 E 4th Ave, Bldg. 4
Suite 215

Aurora, CO  80011

Business Brokers of the Carolinas
Attn: Tonya Kerr
11119 Redgrave Lane
Charlotte, NC  28227

Business Brokers of the Carolinas
11119 Redgrave Ln
Charlotte, NC  28227

Business Journal
1101 Walnut
Suite 800
Kansas City, MO  64106-2122

Business Personnel Services In
7604 E. 87th St
Kansas City, MO  64138

Business Real Estate Weekly AZ
PO Box 15216
Scottsdale, AZ  85267

Business Software Alliance

Busker Communications Inc
Attn: Scott Shands, RCDD
2567 Athens Highway
Gainesville, GA  30507

Bussen Company
Attn: Andrew Bussen
2001 W Beltline Hwy
Suite 101
Madison, WI  53713

Butler Burgher Group
Attn: Jack Moore
8300 Douglas Avenue
Suite 600
Dallas, TX  75225

Butler Burgher Group
Attn: Chase Vitak
5901-B Peachtree Dunwoody Rd

Suite 405
Atlanta, GA  30328

Buyers Realty, Inc
Attn: Wendy McKinney
3101 Ingersoll Ave
Des Moines, IA  50312

Byram & Associates
PO Box 244
Olathe, KS  66051

Byram Properties LLC
Attn: Priscilla Martinez
510 S Congress Ave
Suite 400
Austin, TX  78704

Byram Real Estate
Attn: John Byram
5350 W 94th Terr
Prairie Village, KS  66207

Byrnam Wood LLC
Attn: Janet Del Valle
1270 Avenue of the Americas, Suite 2900
New York, NY  10020

Byron Howard
6458 Westlake Ave
Dallas, TX  75214

Byron Real Estate Co., Inc.
Attn: John Krok
63 West Main St.
Freehold, NJ  07728

C and D Heating and Cooling
7935 Robinson St.
Overland Park, KS  66204

C Land Realty - Fort Lee
Attn: Stephen Lee
222 Bridge Plaza South, Ste 580
Fort Lee, NJ  07024

C&I Appraisal Services Inc.
Attn: Faye Thompson
6750 Poplar Avenue
Suite 706
Memphis, TN  38138

C. Brenner, Inc.
Attn: Charlie Brenner, CCIM
3856 Aloma Ave.
Suite 5
Winter Park, FL  32792

C. Crawford & Associates Inc.
Attn: Cheryl Crawford
11330 Vanstory Drive
Huntersville, NC  28038

C. P. Braman & Co., Inc.
Attn: Emily Braman
23300 Chagrin Blvd
Ste 1025
Beachwood, OH  44122

C.E. Jayne Phillips
108 B SE 25th St
Oak Grove, MO  64075

C.IR. Management Services, Inc
360 Woodchuck Ct
Roswell, GA  30076

C.R. Crawford Construction
Attn: Ellen Windenburg
1102 S Happy Hollow Road
Fayetteville, AR  72701

C.T. Martin Commercial RE Co
Attn: Charlie Martin
6809 Hidden Hickory Cir
Colorado Springs, CO  80927

C3 Real Estate Solutions
Attn: Kyle Lundy
2720 Council Tree,  Ste 178
Fort Collins, CO  80525

C3 Real Estate Solutions - John Simmons
Attn: Ashley Brantley
200 S College Ave Ste 160
Fort Collins, CO  80524

C3 Real Estate Solutions - Lissa Johnson
Attn: Lissa Johnson
200 S College Ave #160
Fort Collins, CO  80524

C3 Real Estate Solutions, LLC - Ben Cornali
Attn: Ashley Brantley
200 S College Ave Ste 160
Fort Collins, CO  80524

C3 Real Estate Solutions, LLC - Travis Annameier
Attn: Travis Annameier
2720 Council Tree, Ste 178
Fort Collins, CO  80524

Cabarrus Economic Development
Attn: DeAnna Ford
3003 Dale Earnhardt Blvd
Suite 2
Kannapolis, NC  28083

Cable Dahmer Chevrolet
1834 SO Noland Rd
Independence, MO  64055

Cactus Realty Consultants
Attn: Art Estavillo
3032 N Sawyer
Mesa, AZ  85207

Cadavid Properties Inc
Attn: Gabriel Cadavid
21610 Country Club Green Way
Tomball, TX  77375

Caddis Healthcare Real Estate
Attn: Jason Hinkel
5910 N Central Expressway
Suite 1400
Dallas, TX  75206

Caitlin Harris

Caldwell Companies - Houston
Attn: William Hatfield
7904 N Sam Houston Pkwy  Ste 400
Houston, TX  77064

Caleb Hyde
8300 Ward Parkway Plaza
Kansas City, MO  64114

Caliber Companies
Attn: Jennifer Schrader
16074 N 78th St
Ste B-104
Scottsdale, AZ  85260

California Technology Council
Attn: Matthew Gardner
5001 Great America Parkway, Ste 210
Santa Clara, CA  95054

Calvert's Express Real Estate
Attn: Tina Hefley
11490 Strang Line Rd
Lenexa, KS  66215

Calvo Clancy LLC
Attn: Jason Calvo
270 Carpenter Drive
Suite 325
Atlanta, GA  30328

CAM, Inc - Mike Mockbee
Attn: Mike Mockbee
1525 Corporate Woods Pkwy
Ste 100
Uniontown, OH  44685

Cameron Butcher Commercial RE
Attn: Brianna Danner
421 S. Tejon St.
Suite 250
Colorado Springs, CO  80903

Cameron Casady

Cameron Deptula
Attn: Cameron Deptula
8088 Park Lane, Apt 817
Dallas, TX  75231

Campaign Monitor Pty Ltd
DEPT LA 24535
Pasadena, CA  91185-4535

Campbell County PVA
1098 Monmouth St Rm 329
Newport, KY  41071

Campbell CRE
Attn: Pete Campbell
809 W Hill St
Suite C
Charlotte, NC  28208

Campbell Property Group, Inc.
Attn: McQueen Campbell
1122 Oberlin Rd
Raleigh, NC  27605

Campney Commercial, LLC
Attn: Scott Campney
1444 NW 124th Ct.
Des Moines, IA  50325

Camryn Raney

Canadian County Assessor
Attn: Brian Fife
200 N Choctaw Ave
El Reno, OK  73036

Candace Rubin Real Estate
Attn: Chris Taylor
5850 Maple Avenue
Dallas, TX  75235

Candice Bazley

Candlewood Suites
351 W 77th St

Richfield, MN  55423

Candy Routledge
8807 Evanston Way
Raytown, MO  64138

Candy Smith
1203 Geneva St
Kearney, MO  64060

Canopy Road Real Estate
Attn: John Kenny Rodricks
406 W 75th St
Kansas City, MO  64114

Cantrell McCulloch Incorporated
Attn: Mark Cantrell
12750 Merit Drive, Suite 400
Dallas, TX  75251

Canyon Real Estate
Attn: Preston King
80 College Dr
Ash Flat, AR  72513

Cape Realty Services
Attn: Laura Cardner
3735 Beam Rd Suite B
Charlotte, NC  28217

Capella Mortgage
Attn: Matthew Dale
3765 E. Sunset Rd #B9
Las Vegas, NV  89120

Capital Advisory Services
Attn: Jon Savage
3012 Mt. Vernon Church Road
Raleigh, NC  27613

Capital City Club
53 West Brookhaven Dr NE
attn Chavien Shy
Atlanta, GA  30318

Capital City Partners, Inc

Attn: Chris Whitworth
1717 W 6th St
Ste 445
Austin, TX  78703

Capital Commercial
Attn: Matthew Quest
153 Park Ave
Suite 201
Pewaukee, WI  53072

Capital Commercial Investments
Attn: Iliana Cavazos
800 Brazos St  Ste 600
Austin, TX  78701

Capital Commercial OK RE LLC
4401 N Classen Blvd, Suite 400
Oklahoma City, OK  73118

Capital Commercial OKC RE LLC
Attn: Mike Kerran
4401 N Classen Blvd
Suite 400
Oklahoma City, OK  73118

Capital Commercial OKC RE LLC
Attn: Dal E. Shannon
4401 N Classen Blvd
Suite 400
Oklahoma, OK  73118

Capital Commercial Real Estate
4932 Vireo Dr.
Flowery Branch, GA  30542

Capital Crossroads SID
Attn: Cleve Ricksecker
23 N Fourth Street
Columbus, OH  43215

Capital Investor Services
Attn: David Dornbos
1022 West Kettle Ave
Littleton, CO  80120

Capital Placement Group, LLC
Attn: Ryan Kotis
11616 Traun Ln
Cornelius, NC  28031

Capital Property Advisor-
Attn: Tony W Gilbert
534 Youngblood Rd.
Waxahachie, TX  75165

Capital Real Estate Partners
Attn: Craig Roberts, President
312 Walnut St
Suite: 1600
Cincinnati, OH  45202

Capital Realty Services, LLC
Attn: Marylin Hanna
6077 Primacy Pkwy
Suite 102
Memphis, TN  38119

Capital Street Advisors
Attn: Gui Tepedino
135 E 57th Street, 6th Floor
New York, NY  10022

Capital Title of Texas
Attn: Sam Arnold
3040 Post Oak Blvd
Houston, TX  77056

Capitol Equities, Inc.
Attn: Accounting Department
580 N. 4th St.
Suite 120
Columbus, OH  43215

Capitol Market Research
1102 West Avenue
Suite 100
Austin, TX  78701

Capitol Realty Group
Attn: Tom Powers
11850 Studt Ave

St. Louis, MO  63141

Capohio Real Estate, Inc.
Attn: Bernie Caplin
2100 City Gate Drive
Columbus, OH  43214

Caprice Michelle, LLC
Attn: Michelle Caprice
1827 Mystic Street
Rockwall, TX  75032

Capstone Commercial
Attn: Accounts Payable
4300 Sigma Rd
Suite 100
Dallas, TX  75244

Capstone Commercial Real Estat
Attn: Mark Frank
4401 Northside Pkwy
Suite 711
Atlanta, GA  30327

Capstone Real Estate Advisory, LLC
Attn: Jeff Smyth
8729 Forrest Drive
Highlands Ranch, CO  80126

Cara Immel
106 Blue Spruce Ct
Delaware, OH  43015

Cardinal Point Management, LLC
Attn: Machelle Muir
11300 4th St N
Ste 250
St Petersburg, FL  33716

Cardinal Realty Group
Attn: Harold Hanstein
1739 Harmony Ln
Arnold, MO  63010

Cardo Realty
Attn: Josh Thomas

851 S. Rampart Blvd., #105
Las Vegas, NV  89145

Careerbuilder.com
8420 W Bryn Mawr Ave Ste 900
Chicago, IL  60631

Carew Realty
Attn: Joan Hensler-Bittner
441 Vine St Ste 3900
Cincinnati, OH  45202

Carey Cox Company
Attn: David Cox
P.O.Box 977
McKinney, TX  75070

Carey Mueller

Carey- Realty Partners
Attn: Jim Murr
1560 Fishinger Rd Suite 170
Columbus, OH  43221

Carl Brumbaugh
301 N. 4th St.
Odessa, MO  64076

Carl Peterson
4203 60th St CT NW
Gig Harbor, WA  98335

Carlen Realty LLC
Attn: Joi Koulianos
PO Box 1879
Tarpon Springs, FL  34688

Carlene M. Hobbs
2500 Brazos Ct NE
Rio Rancho, NM  87144

Carlisle Interests, Inc
Attn: Sandy Skaggs
7979 Inwood Rd
Suite 225
Dallas, TX  75209

Carlos Pastor
5999 Biscayne Blvd
Miami, FL  33137

Carlson Association
PO Box 247
Eastlake, CO  80614

Carlson Commercial, LLC
Attn: Richard Carlson
15660 Dallas Pkwy
Dallas, TX  75248

Carlucci Rosemont
6111 N River Rd
Rosemont, IL  60018

Carmel Realty Company
Attn: Mark Yaron
P.O. Box 6413
Denver, CO  80206

Carmen Goodspeed
4098 Stonebrook Dr
Norman, OK  73072

Carmen Jennings
PO Box 1282
Elizabeth, CO  80107

Carmen Thomas
33765 N Scottsdale Rd
Scottsdale, AZ  85266

Carmenlita Scott - Airport Area Chamber of Commerce
Attn: Carmenlita Scott
106 Planterra Way
Peachtree City, GA  30269

Carol Berry

Carol Campbell
3825 Nash Ln.
Plano, TX  75025

Carol Davies
11901 E 45th Terr
Kansas City, MO  64133

Carol Davis
3314 WCR 36
Mead, CO  80542

Carol Hammock Realty
707 Whitlock Ave
Suite E-17
Marietta, GA  30064

Carol High Commercial Real Est
Attn: Carol L. High
1667 S Rosemary St
Denver, CO  80231

Carol J. Luinstra
2100 South Cherry Street
Suite 100
Denver, CO  80222

Carol Schloegel
921 SE Gingerbread Lane
Blue Springs, MO  64014

Carol Vickery
1607 Shady Hillside
Round Rock, TX  78664

Carole L Martinez
13891 Muirfield Ct
Broomfield, CO  80020

Carolina Elm, Inc.
Attn: Alan Naspinski
11428 Bloomfield Dr
Charlotte, NC  28277

Carolina Homes and Land Realty Inc.
Attn: Charles Paxton
P.O. Box 212
Harrisburg, NC  28075

Carolina Landmark Realty LLC

Attn: David Jones, CCIM
P.O. Box 6603
Statesville, NC  28687

Carolina Property Advisors LLC
Attn: Joseph Salloum
P.O. Box 29082
Charlotte, NC  28229

Carolina Realty Advisors
Attn: Robert J. Cassam Jr., CCIM
1001 East Blvd
Suite B
Charlotte, NC  28203

Carolina State Realty
Attn: Marlene G. Peeler
410 N Lafayette St
Shelby, NC  28150

Carolinas International Real Estate
Attn: Anna Rohde Yuan
15008 Deville Ct
Indian Land, SC  29707

Carolyn Atkinson

Carolyn Kirkman
502 N Johnson Drive
Odessa, MO  64076

Carr & Co Realty
Attn: Larry Carr
3395 S Jericho Ct
Auruora, CO  80013

Carr, Rahn & Associates
Attn: Matt Rahn
1506 Klondike Road SW
Ste 403
Conyers, GA  30094

Carrie Reed

Carrie Weathers
1204 South Lamine

Sedalia, MO  65301

Carrissa Abney

Carruth Properties Company
Attn: Sally Nelson
10106 West San Juan Way
Ste 205
Littleton, CO  80127

Carson Realty Co. Inc.
Attn: Charles Carson Jr.
831 Baxter St, Suite 203
Charlotte, NC  28202

Carter
Attn: Tony Holloway
171 17th Street NW
Ste 1200
Atlanta, GA  30363-1032

Carter Law Office
Attn: Mike Carter/Felicia
500 Boone's Lick Rd
St Charles, MO  63301

Carter Realty
Attn: Bob Carter
1610 Glenwood Avenue
Raleigh, NC  27608

Carter Worthy Commercial
Attn: Carter Worthy
228 Fayetteville St
Ste 200
Raleigh, NC  27601

Carver County
Attn: Angela johnson
600 E.4th St.
Chaska, MN  55318

Carver County Assessors Office
600 E 4th St
Chaska, MN  55318

Carver County CDA
Attn: Allison Streich
705 N Walnut St
Chaska, MN  55318

Cary Commercial Properties
Attn: Reuben Moore
PO Box 3882
Cary, NC  27519

Cary Economic Development
Attn: Kyle Greer
307 North Academy Street
Cary, NC  27513

Cary Raleigh Realty
Attn: Leo Chan
901 Kildaire Farm Rd Building D, Ste 1
Cary, NC  27511

Case & Associates
Attn: Jason Kennon
4200 E Skelly Dr
Suite 800
Tulsa, OK  74135

Case Bowen Company
Attn: Natalie Stout
6255 Corporate Dr
Dublin, OH  43016

Case Commercial Real Estate
Attn: Rodney Gustafson
4128 Hooker Street
Denver, CO  80211

Case, Huff & Associates, Inc.
Attn: Jeremy Johnson
14861 North Scottsdale Road
Scottsdale, AZ  85254

Casemark Realty Advisors, LLC
Attn: Casey Urkevich
1243 Water Tower Place
#394
St Louis, MO  63010

Casey Magill Brown
2450 Peachtree Road
Apt #19
Atlanta, GA  30605

Casey Steimel

Cashen Brothers Properties
Attn: Michael Cashen
701 Southwest Blvd
Kansas City, KS  66103

Caspian Group
Attn: Tamuna Kortava
7401 Bush Lake Rd  Ste 7
Edina, MN  55439

Cass Bank
Attn: John scherer
12412 Powerscourt Drive
St. Louis, MO  63131

Cass County EDC
Attn: William H Brown
102 E Wall St
Harrisonville, MO  64701

Cass County Treasurer
145 N. 4th St
Plattsmouth, NE  68048-1964

Cassandra Quimiro
130 NW Vesper, Apt. K
Blue Springs, MO  64104

Cassie Sanders

Castle Creative Group
Attn: Thomas Burns
887 Highridge Rd
Stamford, CT  06905

Castle Development Group
Attn: Andrew Miller
P.O. Box 96255

Southlake, TX  75092

Castle Keep Developments
Attn: Tracy Wilkes
7927 S Kittredge St
Englewood, CO  80112

Castle Office Furniture - Los Angeles Xceligent Member
Attn: Steven Weinbaum
4071 Mclaughlin Ave, Ste 10
Los Angeles, CA  90066

Castle Rock Economic Dev Counc
513 Wilcox St
Suite 230
Castle Rock, CO  80104

Castlebrook Management, Inc
10711 Preston Road
Suite 200
Dallas, TX  75230

Castlebrook Management, Inc.
Attn: Doug Boettcher
10711 Preston Road - Suite 200
Dallas, TX  75230

Castlebrook Realty Group
Attn: John Munson
10711 Preston Rd
Ste 200
Dallas, TX  75230

CASTO
191 W Nationwide Blvd
Columbus, OH  43215

Catalist RE Software, Inc
2360 E Stadium Blvd
Suite 16
Ann Arbor, MI  48104

Catalyst Commercial
Attn: Shelly Claunch
4307 McKinney Ave #13
Dallas, TX  75205

Catalyst Property Tax Consultants, LLC
Attn: Jason Flynn
2291 Arapahoe Ave
Boulder, CO  80302

Catchu Properties, LLC
Attn: Vincent Altimari
191 Hunters Creek
Dallas, GA  30157

Catherine Burgess
26 W. College Circle
Marshall, MO  65340

Catherine Earl

Catherine Erney
203 Winthrop
Columbus, OH  43214

Cathy Coneway
8701 Bluecreek  Cove
Austin, TX  78735

Cauwels & Stuve Realty & Dev
8814 Horizon Blvd NE
Suite 400
Albuquerque, NM  87113

Cavallucci Realty Group
4105 E Desert Cove Ave
Phoenix, AZ  85028

Cavender & Associates
215 W 74th Terr
Kansas City, MO  64114

Cavender Hill
Attn: Laurie St.Onge
7373 Broadway
Suite 501
San Antonio, TX  78209

Cawdrey Commercial RE, LLC
Attn: David Cawdrey

1128 Main St
Ste 205
Cincinnati, OH  45202

Cawley Partners RE Investors
Attn: Megan Lockhart
16400 Dallas Parkway
Suite 150
Dallas, TX  75248

CAZA Realty
Attn: Martha Cazares
777 N Rainbow Blvd 290
Las Vegas, NV  89107

CB Commercial NRT R Dave Drahn
Attn: Shannon Crawford
600 Grant St
Suite 925
Denver, CO  80203

CB Commercial-Hocker & Assoc.
Attn: Brenda Cervenka
4323 N Classen Blvd
Oklahoma City, OK  73118

CB Gundaker 012
Attn: John (Jack) Strick
6235 Mid Rivers Mall Dr
St Charles, MO  63304

CB Ragland Company
Attn: Mildred Kiddy
P O Box 40587
Nashville, TN  37204

CB Richard Ellis
1401 S. Boulder Ave
Ste 100
Tulsa, OK  74119

CB Richard Ellis
7760 France Avenue South
#770
Bloomington, MN  55435

CB Richard Ellis
Attn:  Kevin Talbot
233 N Michigan Ave 22nd FL
Chicago, IL  60701

CB Richard Ellis / MEGA
Attn: Eileen Zuerlein
11213 Davenport St
Suite 300
Omaha, NE  68154

CB Richard Ellis Oklahoma
3401 NW 63rd St.
Suite 400
Oklahoma City, OK  73116

CB Richard Ellis, Inc
4600 S. Syracuse
Suite 100
Denver, CO  80237

CB Richard Ellis/Hubbell Comm
Attn: Account Payable
6900 Westown Parkway
West Des Moines, IA  50266

CB Richard Ellis/Oklahoma
1401 S. Boulder Ave.
Suite 100
Tulsa, OK  74119

CBC Advantage - Henderson
Attn: Al Rivers
857 S Beckford Dr
Ste C
Henderson, NC  27536

CBC- Tom Martinez
Attn: Tom Martinez
9088 S. Ridgeline Blvd
# 200
Littleton, CO  80129

CBIZ Acctg, Tax & Advisory
11440 Tomahawk Creek Parkway
Leawood, KS  66211

CBIZ Benefits & Insurance
11440 Tomahawk Creek Pky
Leawood, KS  66211

CBIZ Century Payroll
310 First St Ste 600
Roanoke, VA  24011

CBIZ MHM
13576 Collection Center Dr
Chicago, IL  60693

CBIZ Technologies
PO Box 634505
Cincinnati, OH  45263-4505

CBRE
attn: Dalia Tribble
100 Congress Ave Ste 500
Austin, TX  78701

CBRE
2800 Post Oak Blvd.
Suite 2300
Houston, TX  77056

CBRE
2700 Post Oak Blvd
Suite 250
Houston, TX  77056

CBRE
3280 Peachtree Road
Suite 1100
Atlanta, GA  30305

CBRE - Cleveland
Attn: David Browning
950 Main Ave Ste 200
Cleveland, OH  44113

CBRE Foundation
100 N Sepulveda Blvd
Suite 1100
El Segundo, CA  90245

CBRE- Nashville
Attn: Kelsey Thomasson
150 4th Ave N # 2110
Nashville, TN  37219

CBRE Raleigh
Attn: Tom Fritsch
4208 Six Forks Road, Suite 122
Raleigh, NC  27609

CBRE, Inc
11150 Santa Monica Blvd
Suite 1600
Los Angeles, CA  90025

CBRE, Inc.
2620 Thousand Oaks Blvd
Ste 4000
Memphis, TN  38118

CBRE-Brokerage
Attn: Philip Yost
3800 Colonnade Parkway
Suite 475
Birmingham, AL  35243

CBSHome Real Estate
15950 W Dodge Rd
Suite 300
Omaha, NE  68118

CBX Commercial Properties, Inc.
Attn: Shanon Madrid
8211 Stonetown Ave.
Raleigh, NC  27612

CCH Properties, LLC
Attn: Andrew Techet
PO Box 19726
Raleigh, NC  27619

CCIIR
4601 N HIGH ST STE C
COLUMBUS, OH  43214

CCIM
San Antonio Brd of Realtors
9110 1H 10 West
San Antonio, TX  78230-3112

CCIM Connecticut Chapter
c/o Valley Association of Realtors
50 Olivia Street
Derby, CT  06418

CCIM FL West Coast District
7916 Evolutions Way
Suite 210
Trinity, FL  34655

CCIM Institute
26061 Network Place
Chicago, IL  60673

CCIM SW Florida District
16970-160 San Carlos Blvd, #28
Ft. Myers, FL  33908

CCIM Technologies, Inc.
430 N. Michigan Ave
Ste 800
Chicago, IL  60611

CCIM Wisconsin Chapter
12300 W Center St Ste 150
Milwaukee, WI  53222

CCR Cushman & Wakefield - PDF
One East Fourth Street
Suite 500
Cincinnati, OH  45202

CCS Investments, LLC
Attn: Charlie Collyer
13610 N Scottsdale Rd, Ste 101
Scottsdale, AZ  75254

CDS Business Mapping
P.O. Box 844496
Dallas, TX  75284-4496

CDW Direct
P.O. Box 75723
Chicago, IL  60675-5723

CE Ventures lll, LLC
6800 West 64th St
Suite 101
Overland Park, KS  66202

CEAH Realtors
Attn: Mike Atcheson
3170 NE Carnegie Drive
Suite 400
Lee's Summit, MO  64064

Cecelia McMaster
18009  C  Highway
Trimble, MO  64492

Cecil & Campbell
Attn: Vickie Wheeler
1770 The Exchange Southeast   Ste 280
Atlanta, GA  30339

Cecillia Garcia
2608 N Main Ste 1
San Antonio, TX  78212

CED Inc, dba Rensenhouse Elec Supply
PO Box 2259
Shawnee Mission, KS  66201

Cedar Grove Assessor's Office
N1080 Sauk Trail Rd
Cedar Grove, WI  53013

Cedar Hill EDC
Attn: Allison Thompson
285 Uptown Blvd.
Bldg. 100
Cedar Hill, TX  75104

CELERITAS TECHNOLOGIES LLC
PO BOX 801605
KANSAS CITY, MO  64180-1605

Census PC

Centennial Real Estate - Dallas
8750 N Central Expressway
Suite 1740
Dallas, TX  75231

Center Township Treasurer
City County Bldg Ste 1360
200 E Washington St
Indianapolis, IN  46204

Centergate Apts
6263 McNeil Dr
Austin, TX  78729

Centerplate
650 South Griffin St
Dallas, TX  75202

Centerpoint Group LLC
Attn: Peter Corchado
3430 Toringdon Way #200
Charlotte, NC  28277

CenterPoint Group, LLC
Attn: Daryl Hayes
1230 W Morehead Street
Suite 204A
Charlotte, NC  28208

CenterState Bank Central Florida, N.A.
Attn: Brett Barnhardt
349 West Oak St
Kissimmee, FL  34741

Centra Properties
Attn: Jerry J. Roche
PO Box 323
Cramerton, NC  28032

Central Arizona CCIM Chapter
7650 S. McClintock Drive
Suite 103-372
Tempe, AZ  85284

Central Bank & Trust
Attn: Tony LeVeque
1 S Nevada Ave
Ste 100
Colorado Springs, CO  80903

Central Bank of St. Louis
Attn: Harry Pettey
7707 Forsyth Blvd
Clayton, MO  63105

Central Bank of the Midwest - Blue Springs
Attn: Tony Yarbrough
1330A N 7 Highway
Blue Springs, MO  64014

Central FL Commercial Assc
1651 Underwood Ave.
St. Cloud, FL  34771-7866

Central Florida Apprsl Consult
Attn: Dan Peele
2700 Stone Oak Drive
Orlando, FL  32837

Central Florida Dev Council
Attn: Sean Malott
5908 Hillside Heights Drive
Lakeland, FL  33812

Central Park Properties, LLC
2055 S Oneida
Suite 274
Denver, CO  80224

Central Realty, LLC
Attn: Scott Stinson
331 West Thronton Ave
St. Louis, MO  63119

Central Rubber Stamp & Seal Co
PO Box 9405
6204 Raytown Rd
Raytown, MO  64133

Central TX Assoc of Realtors

5750 Balcones Drive
Suite #201
Austin, TX  78731

Central TX CCIM Chapter
PO Box 203625
Austin, TX  78720-3625

Centrex Prop, Inc - P Hochmuth
Attn: Pamela Hochmuth
PO Box 30669
Raleigh, NC  27622

Centric Commercial -Kent McCoy
Attn: Kent McCoy
10808 Plumewood Dr
Austin, TX  78750

Centric Commercial REA - Bellaire
Attn: Simon Ha
5909 West Loop South
Suite 680
Bellaire, TX  77401

Centric Commercial, Inc.
Attn: Andrew Swanson
5407 Parkcrest
Suite 101
Austin, TX  78731

Centum Health Properties
Attn: Virginia Hartmere
7180 E Orchard Road
Suite 200
Centennial, CO  80111

Centurion Real Estate Partners
3544 University
Dallas, TX  75205

Century 21 - Aztec & Associates
Attn: Daphne Griffith
4456 Tamiami Trail
Port Charlotte, FL  33980

CENTURY 21 - Choice Properties

Attn: Maria Saraco
430 Summerhaven Dr
#200
DeBary, FL  32713

Century 21 - Mike Bowman, Inc. - Trenton B. Price
Attn: Trenton B. Price
4101 William D Tate Ave Suite 100
Grapevine, TX  76051

Century 21 - Olympian - Evans
Attn: Yogi Evans
4740 Ingersoll, #215
Houston, TX  77056

Century 21 - Olympian - Toke Properties
Attn: Reza Shirazi
3033 Chimney Rock, Ste 120
Houston, TX  77056

Century 21 - Randall Morris - Melinda Everett
Attn: Melinda Everett
300 Lone Man Mountain Rd
Wimberly, TX  78676

Century 21 - Western Realty - Greg Post
Attn: Greg Post
21945-A Katy Freeway
Katy, TX  77450

Century 21 Affiliated Roessler
2034 Main St
Cross Plains, WI  53528

Century 21 All Pro - Jen Enderson
Attn: Pierre Heidrich/ Jen Enderson
8620 Prairie View Rd
Kansas City, MO  64153

Century 21 Alliance Realty Group
Attn: Joseph Petinella
1136 Route 9
Wappingers Falls, NY  12590

Century 21 Commercial - HotHomesAZ
Attn: Pamela Martin-Abella

PO Box 10711
Tempe, AZ  85284

Century 21 Gavish Real Estate
8350 S Durango
#230
Las Vegas, NV  89113

Century 21 Goodyear Green
Attn: Jeanie Baggett
1220 S Santa Fe
Edmond, OK  73003

Century 21 Goodyear Green
Attn: Krista Massad
1220 S Santa Fe Ave
Edmond, OK  73003

Century 21 Judge Fite
Attn: Larry Harbour
6959 Lebanon Rd
Suite 201
Frisco, TX  75034

Century 21 MK Realty
Attn: Jack Kishk
1736 East 5th
Brooklyn, NY  11223

Century 21 MK Realty
1736 East 5th
Brooklyn, NY  11223

CENTURY 21 Murphy & Rudolph - Joel Murphy
Attn: Joel Murphy
8400 F Belhaven Boulevard
Charlotte, NC  28216

CENTURY 21 Murphy & Rudolph - Robert McClure
Attn: Robert McClure
8400 F Belhaven Boulevard
Charlotte, NC  28216

Century 21 Premier Elite Realty - Coral Gables
Attn: Andrew Ottolia
2755 Collins Avenue

Miami Beach, FL  33140

Century 21 Premier Properties
Attn: Kevin Young
31100 Pinetree Rd #220
Pepper Pike, OH  44124

Century 21 Prestige Realty
Attn: John Belden Sr.
303 N James Street
Jacksonville, AR  72076

Century 21 Royal
333 Main St Ste 100
Suwanee, GA  30024

Century 21 Savaglio & Cape
1557 S Green Bay Rd
Racine, WI  53406

Century 21 Scott Myers Realtors
Attn: Lanna Pendota
11830 Wurzbach Rd., Ste 202
San Antonio, TX  78230

CENTURY 21 Tenace Realty
Attn: Henry Kaplan
3960 Hypoluxo Rd Suite 100
Boynton Beach, FL  33436

Century 21 Wear Co, Inc
7602 Pacific St
Omaha, NE  68114

Century Retail
Attn: Angela Harwell
500 S. Florida Avenue
Lakeland, FL  33801

CenturyLink
303 255-3163 420R
PO Box 29040
Phoenix, AZ  85038-9040

Cerberus

Cerrome Webb
329 NE Adams Dairy Pkwy
Blue Springs, MO  64014

Certified Commercial Investmet
9110 IH 10 West
San Antonio, TX  78230-3112

CetraRuddy
Attn: Emmanuelle Slossberg
1 Battery Park Plaza
New York, NY  10004

CF Associates Real Estate
PO Box 792
Pewaukee, WI  53072

CFV Commercial Properties Inc.
Attn: Chris Vatterott
10449 St Charles Rock Rd
Suite 316
St Ann, MO  63074

CG Urban Realty Advisors
Attn: Chris Gamel
3112 Windsor Rd
Suite A360
Austin, TX  78703

Chad Bernstein

Chad Lane
19400 E 37th Ter Ct S
#1518
Independence, MO  64057

Chad Maurer

Chad Potter
4001 SW Hidden Cove
Lee's Summit, MO  64082

Chagrin Place Limited Prtnrshp
3439 W Brainard Rd Ste 260
Woodmere, OH  44122

Chamberlin & Investment
949 Walnut Street
Suite B
Boulder, CO  80302

Chamberlin Roofing & Waterproofing - DFW
Attn: Monica Keels - DFW
7510 Langtry St
Houston, TX  77040

Chamberlin Roofing & Waterproofing - Houston
Attn: Monica Keels - Houston
7510 Langtry
Houston, TX  77040

Chambers Real Estate Services
Attn: Todd Chambers
1393 N Bristol Ave
Springfield, MO  65802

Chambers Real Estate Services L.L.C. - Kevin Gillogly
Attn: Kevin Gillogly
1393 N Bristol Ave
Springfield, MO  65802

Champions DFW Commrcl Rlty, LC
Attn: Jim Kelley
327 Drexel Dr.
Grapevine, TX  76051

Champions Real Estate Group - Emily Guillen
Attn: Emily Guillen
PO Box 771832
Houston, TX  77215

Champions Real Estate Group - Hany Elqutub
Attn: Hany Elqutub
22907 Arbor Cove Ln
Richmond, TX  77407

Champions Real Estate Group - Ramin Almassi
Attn: Ramin Almassi
5 Farther Pt
Houston, TX  77024

Chandan Economics

50 Bridge St., Ste. 511
Brooklyn, NY  11201

Chandra A Kleoppel

Chandra Bishop

Chandra Sharma
8948 W Gouldway
Littleton, CO  80123

Chapman & Associates - Sarasota
Attn: Rose Spezzaferra
1877 Northgate Blvd
Suite 5
Sarasota, FL  34234

Chapman Commercial Realty, LLC
Attn: Bill Chapman
2310 Whitesburg Dr
Ste 7
Huntsville, AL  35801

Chapman Lindsey Commercial Real Estate
Attn: Alan Moore
7411 E Tanque Verde Rd
Tucson, AZ  85715

Chapman Realty Company
Attn: John Chapman Jr.
5784 Lake Forrest Drive, Suite 216
Atlanta, GA  30326

Charity Cole
619 E Boonville St.
Sedalia, MO  65301

Charlene Spero
10404 Ilona Ave., Unit 1
Los Angeles, CA  90064-2352

Charles Adams
13015 Broughton Way
Austin, TX  78727

Charles and Lillian Wilmoth

2315 Westbrook Dr
Idabel, OK  74745-5452

Charles Arnold Comm. R.E.
Attn: Charles O. Arnold
2401 Fifteenth Street - #310
Denver, CO  80202

Charles Burroughs
9889 Sunset Hill Circle
Lone Tree, CO  80124

Charles Cowles
2525 16th Ave Ste 112
Denver, CO  80211

Charles E Jack Appraisal&Consu
Attn: Charles Jack
8324 Antier Ridge Ave
Las Vegas, NV  89149

Charles Giddley
4429 S. Liberty Ave., Apt. 20
Independence, MO  64055

Charles Goodall
805 E Laurel St
Waukee, IA  50263

Charles Gordon
3689 S Logan Ave
Milwaukee, WI  53207

Charles M. Ritley Associates, LLC
Attn: Roger Ritley
23875 Commerce Park Rd
Beachwood, OH  44122

Charles Mayhew
9009 N. White Oak Lane
Apt. #225
Bayside, WI  53217

Charles McCosh
82 Remick Blvd
Springboro, OH  45066

Charles Oates
4986 Minden Rd
Memphis, TN  38117

Charles Small
1152 White Oak Lane
Liberty, MO  64068

Charles Templeton
372 Dryad Lane
Woodbury, TN  37190

Charles Thompson & Assoc LP
1748 N Greenville Ave
Richardson, TX  75080

Charles Watson
2750 Premiere Parkway, Ste 200
Duluth, GA  30097

Charley Porter

Charlie Rogers

Charlie Zahari
5536 Paseo Tortuga
Yorba Linda, CA  92887

Charlotte Center City Partners
Attn: David McConnell
200 S Tryon Street, Ste 1600
Charlotte, NC  28202

Charlotte Chamber of Commerce
Attn: Chuck McShane
PO Box 32785
Charlotte, NC  28232

Charlotte Commercial Partners
Attn: David Tibbals
8111 Sealy Court
Charlotte, NC  28277

Charlotte Commercial Properties Inc.
Attn: Robert Pinto

7701 Sharon Lakes Road
Ste Z
Charlotte, NC  28210

Charlotte Family Housing
610 E Morehead St.
Suite 250
Charlotte, NC  28202

Charlotte Real Estate Services
Attn: Darlene Deese
4350 Main Street, Suite 201
Harrisburg, NC  28075

Charlotte Region Comm Board of Realtors
1300 Baxter St
Suite 360
Charlotte, NC  28204

Charlotte Regional Partnership
Attn: Vanessa Goeschl
550 South Caldwell Street, Suite 760
Charlotte, NC  28202

Charlotte Rohrig
1010 S Joliet #105
Aurora, CO  80012

Charter Business
PO Box 790389
Saint Louis, MO  63179-0389

Charter Communications
1406 Halsey Way Ste 152
Carrollton, TX  75007

Charter Development Company
Attn: Terry C. Smith
PO Box 2511
Murfreesboro, TN  37133-2511

Chartwell Realty - Caramarie Gibson
Attn: Caramarie Gibson
751 NE Anderson Lane
Lees Summit, MO  64064

Chas Hawkins Co Inc
776 Melrose Ave
Nashville, TN  37211

Chas. Hawkins Company, Inc.
Attn: Pat Brakefield
760 Melrose Avenue
Nashville, TN  37211

Chatham Properties Inc.
Attn: Charlie Baker
1230 West Morehead Street, Ste 206
Charlotte, NC  28208

Chayse Holdings Broker Services LLC
Attn: Jaime Niblo
6750 Westown Pkwy
West Des Moines, IA  50266

CHC of Kansas Inc
PO Box 2778
Bismarck, ND  58502

Chelepis & Associates
Attn: Dina Chelepis
8300 College Blvd
Ste 300
Overland Park, KS  66210

Chelsea McIntyre

Chelsea Mustoe
5645 Ohio Street
Omaha, NE  68104

Chelsea Routon
1621 E 10th
Sedalia, MO  65301

Chelsea Zimmer
2128 SW 1st Street
Lee's Summit, MO  64081

Chelsey Watson
1308 W 29th Terr S
Independence, MO  64052

Cherif Haidara
7517 W. 140th St. #1106
Overland Park, KS  66223

Cherokee Nation Property Management
Attn: Brian Hunt, CCIM
777 West Cherokee Street
Catoosa, OK  74015

Cherokee Properties Realty Co.
Attn: Bob Terrell
905 Blackwell Rd
Ste 511
Marietta, GA  30066

Cherry & Associates
Attn: Mylinda Vick
209 29th Ave N
Suite 150
Nashville, TN  37203

Cherry Creek Partners
288 Clayton Street #303
Denver, CO  80206

Cherry Creek Partners, LLC - Charles Wellso
Attn: Charles Wellso
815 Vine Street
Denver, CO  80206

Cherry Creek Place IV
Attn: Andrea Price
3300 S Parker Rd #212
Aurora, CO  80014

Cherry Creek Properties
Attn: Lana Fischer
18646 E Garden Pl
Aurora, CO  80015

Cherry Creek Properties
Attn: Dennis P. Malone
11326 W 69th Pl
Arvada, CO  80004

Cherry Creek Properties - Alex Haddad
Attn: Alex Haddad
1102 Osage St
Northglenn, CO  80234

Cherry Creek Properties - Midge Maguire
Attn: Midge Maguire
9457 S University Blvd #830
Highlands Ranch, CO  80126

Cherry Creek Properties LLC
Attn: Thomas Huelsman
5655 S Yosemite St
Denver, CO  80111

Cherry Creek Properties, LLC
5655 S Yosemite St
Suite 109
Greenwood Village, CO  80112

Cheryl Bailey

Cheryl Boeschen

Cheryl Medina
3032 S King St
Denver, CO  80236

Cheryl Smith
1608 Green Cricket
Apopka, FL  32712

Cheryl Troxel
7400 Yorkshire Blvd
Indianapolis, IN  46229

Chet's Lock & Key
4587 indian Creek Pkwy
Overland Park, KS  66207

Chicago Title
Attn: James Ystesund
111 East Kilbourn Ave, Ste 2060
Milwaukee, WI  53202

Chief County Assement Office

18 N County St 7th Floor
Waukegan, IL  60085

Chief of Staff, LLC
601 E 63rd Street
Suite 434
Kansas City, MO  64110

Childers Associates
Attn: David Childers
321 14th St NW
Atlanta, GA  30318

Children's Health
Attn: Nathan Beckey
1935 Medical District Dr. # A2122.02
Dallas, TX  75235

Childress Klein
Attn: Monica Neil
300 Galleria Pkwy
Ste 200
Atlanta, GA  30309

Childress Klein - Charlotte
Attn: Barb Repp
301 S. College St. #28202
Charlotte, NC  28202

Chinowth & Cohen LLC
Accounts Payable
1441 E 41st St
Tulsa, OK  74105

Chinowth & Cohen, REALTORS
Attn: Accounting
7510 E 111th St S
Bixby, OK  74008

Chisago County HRA-EDA
Attn: Deb Johnson
PO Box 815
North Branch, MN  55056

CHM Appraisals LLC
Attn: Clint Mears

18 Thoroughbred Drive
Vilonia, AR  72173

Choice Property Brokers, LTD
43 Mt. Evans Blvd.
Pine, CO  80470

Chris Andrew
4 Canyon Island Dr
Newport Beach, CA  92660

Chris Bartlett
1925 E Belt Line Rd Ste 415
Carrollton, TX  75006

Chris Bundy
8730 Costa Verde Blvd #2126
San Diego, CA  92122

Chris Canfield
1569 Saratoga
Cape Girardeau, MO  63701

Chris Chevreaux
Attn: Chris Chevreaux
3200 Riverfront Drive
Suite 108
Fort Worth, TX  76107

CHRIS COLLINS
6256 BECKWITH RD
MT JULIET, TN  37122

Chris Curry
9629 W 51st Street
Merriam, KS  66203

Chris Hodge
4908 Mohawk Dr.
Roeland Park, KS  66205

Chris Jackman
6225 Morningside Dr
Kansas City, MO  64113

Chris Johnson Realty

Attn: Chris Johnson
P.O. Box 7213
Statesville, NC  28687

Chris Lipowicz
259 W 12th St
Unit 3b
New York, NY  10014

Chris Nguyen
5391 S Hickory St
Littleton, CO  80120

Chris Stone

Chris Summers
1906 Jesse Way
Corinth, TX  76210

Chris Swartz
5107 NE 44th Terr
Kansas City, MO  64117

Chris Weidenmayer

Chrisland Commercial Real Estate Companies
Attn: Megan Baumhover
3665 John F Kennedy Parkway
Ste 202
Denver, CO  80525

Chrisman Commercial
Attn: Steven P. Chrisman
864 W South Boulder Rd
Louisville, CO  80027

Christensen Development
Attn: Jake Christensen
506 3rd St
Ste 300
Des Moines, IA  50309

Christian Business Mens Connesction of BS
PO Box 597
Blue Springs, MO  64013

Christian Luttjohann
15325 S Foxridge St
Olathe, KS  66062-3374

Christina Crook

Christina Davis

Christina Deitrich
9430 W 81st St.
101
Overland Park, KS  66204

Christina Farris
4229 Saville Ave
Independence, MO  64055

Christina Farris
16109 E. 28th Ter Apt 2618
Independence, MO  64055

Christina Jordan
1213 SW Blue Branch Dr
Grain Valley, MO  64029

Christina L Jones
1542 Baker Cir
Independence, MO  64050

Christina Pritchard
9430 W 81st Street
Apt 101
Overland Park, KS  66204

Christina Rohr
1012 NW Maple
Lee's Summit, MO  64063

Christina Roskop
024CCHOMES
30 S Main St
Keenesburg, CO  80643

Christine Barton
3041 Fillmore St
Denver, CO  80205

Christine Curl
PO BOX 499
Keenesburg, CO  80643

Christine Freeman

Christopher Davidson
306 E 10th St.
Claremore, OK  74017

Christopher Evjen

Christopher Hagerup

Christopher Hall
664 Courtenay Dr NE
Atlanta, GA  30306

Christopher J Lamb
7817 N Liberty St
Kansas City, MO  64118

Christopher Lamb
120 Argenta
Springfield, IL  62703

Christopher Mason
P.O. Box 123
Lee's Summit, MO  64063

Christopher Miller
1805 NW 56th Ct
Kansas City, MO  64151

Christopher Ogden
1800 NE Burgandy Cir
Lees Summit, MO  64086

Christopher Ortolano
401 69th St
#1112
Miami Beach, FL  33141

Christopher Osborne
3148 W. Thunderbird Rd.

Phoenix, AZ  85053

Christopher P. Soenksen
Overland Park, KS  66221

Christopher Quiroga
10614 Terrace Plain
San Antonio, TX  78223

Christopher Rudytis
710 N. Plankinton Ave.
Suite 207
Milwaukee, WI  53202

Christopher Sheridan
6126 Willow Pine Dr
Spring, TX  77379

Chrystal Herrmann
1000 Woodsmill Plaza
Town & Country, MO  63017

Chubb & Son
Acct  501580563574001C
PO Box 382001
Pittsburgh, PA  15250-8001

Chuck Green & Associates
Attn: Chuck Green
12200 Ford Rd
Ste 360
Dallas, TX  75234

Chyrch Realty, LLC
Attn: Jennifer Church
3826 S. New Hope Rd
Ste 4
Gastonia, NC  28056

Cincinnati Commercial Contract
Attn: Accounts Payable
4779 Red Bank Expressway
Cincinnati, OH  45227

Cincinnati United Contractors
Attn: Chance Truemper

7175 E Kemper Rd
Cincinnati, OH  45249

Cingular Wireless
Acct 0058418133
PO Box 8229
Aurora, IL  60572-8229

Cingular Wireless
Acct 430187414
PO Box 650553
Dallas, TX  75265-0553

Cinnamon Trimmer
11632 Laurel Lane
Parker, CO  80138

Cintas Corp #379
PO Box 88005
Chicago, IL  60680-1005

Cintas Fire Protection
P.O. Box 636525
Cincinnati, OH  45263-6525

Cintas First Aid & Safety
10060 Lackman Rd
Lenexa, KS  66219

CIO, Inc.
11656 W 75th Street
Shawnee Mission, KS  66214

CIP Real Estate Property Services - North Carolina
Attn: Clifford Lamson
3801 Beam Rd
Suite G
Charlotte, NC  28217

Circuit City
Store 3210
Independence, MO  64057-1708

Cissell Mueller Company LLC
Attn: Amber Bradford
5530 Salt River Road

St Peters, MO  63376

Cissell Mueller Company, LLC
Attn: Robert Cissell
5530 Salt River Road
St. Peters, MO  63376

Cite Partners
Attn: Dewayne Beasley
100 S Orange Ave
Ste 500
Orlando, FL  32801

CITI CARDS
PO BOX 6409
THE LAKES, NV  88901-6409

Citi South Commercial Real Estate
Attn: Micahel Brown
13850 Ballantyne Corporate Place
Suite 500
Charlotte, NC  28277

Citrix Online, LLC
File 50264
Los Angeles, CA  90074-0264

Citrus Ridge Real Estate
Attn: Jose Cantero
12601 Avalon Road
Winter Garden, FL  34787

City & County of Denver
PO Box 46500
Denver, CO  80201-6500

City and County of Broomfield
Attn: Mike Van Den Bosch
One Descombes Dr
Broomfield, CO  80020

City Bank Texas
Attn: Scott Blount
5219 City Bank Parkway
PO Box 5060
Lubbock, TX  79407

CITY Commercial
Attn: Lee Zerivitz
213 W Comstock Ave
Winter Park, FL  32789

City Cottage Grove
Attn: Christine Costello
12800 Ravin Pkwy S
Cottage Grove, MN  55016

City Data Enterprises

City of  Cedarburg
P,O. Box 49
Cedarburg, WI  53012-0049

City of Akron
Attn: Bradford A. Beckert
166 S High Street, Ste 202
Akron, OH  44308

City of Alvin
Attn: Larry Buehler
216 West Sealy
Alvin, TX  77511

City of Ankeny - EDC
Attn: Derek Lord
410 W 1st St
Ankeny, IA  50023

City of Anna
Attn: Jessica Perkins
111 N. Powell Pkwy
PO BOX 776
Anna, TX  75409

City of Austin
Acct 4751940-0
PO Box 2267
Austin, TX  78783-2267

City of Avon
Attn: Pam Fechter
36080 Chester Rd

Avon, OH  44011

City of Avon Lake
Attn: Ted Esborn
150 Avon Belden Road
Avon Lake, OH  44012

City of Balch Springs EDC
Attn: Chris Dyser
13503 Alexander Rd
Balch Springs, TX  75181

City of Barberton
Attn: Joe Stefan
576 W Park Ave Rm 300
Barberton, OH  44203

City of Batavia
Attn: Howard Chason
100 N Island Ave
Batavia, IL  60510

City of Beachwood
Attn: Sally Deitrick
25325 Fairmount Blvd
Beachwood, OH  44122

City of Bentonville
Attn: Brian Bahr
305 SW A Street
Bentonville, AR  72712

City of Berea
Attn: Karen Fraser
11 Berea Commons
Berea, OH  44017

City of Big Lake
Attn: Hanna Klimmek
160 Lake Street North
Big Lake, MN  55309

City of Birmingham
PO Box 830638
Birmingham, AL  35283-0638

City of Birmingham
PO BOx 830638
Birmingham, AL  35283-0638

City of Birmingham Revenue Div
Room TL- 100 City Hall
710 North 20th Street
Birmingham, AL  35203-2227

City of Blaine - Economic Development
Attn: Erik Thorvig-PO 2016-00001750
10801 Town Square Drive NE
Blaine, MN  55449

City of Blue Ash
Attn: Traci Smith
4343 Cooper Rd
Blue Ash, OH  45242

City of Blue Springs
Revenue Collections Division
903 W Main St
Blue Springs, MO  64015

City of Broadview Heights
Attn: Kristina Sorensen
9543 Broadview Rd
Broadview Heights, OH  44147

City of Brook Park
Attn: Mike Dolan
6161 Engle Rd
Brook Park, OH  44142

City of Brookfield - Assessors Office
Attn: Allan Land
2000 N. Calhoun Road
Brookfield, WI  53005

City of Brooklyn Park
Attn: Angelica Klebsch
5200 85th Avenue North
Brooklyn Park, MN  55443

City of Brunswick
Attn: Grant Aungst

4095 Center Road
Brunswick, OH  44212

City of Buckeye - Economic Dev
Attn: Tennille Hiller
530 East Monroe Aveune
Buckeye, AZ  85326

City of Burleson
Attn: Alex Phillips
141 West Renfro St
Burleson, TX  76028

City of Burnsville
Attn: Skip Nienhaus
100 Civic Center Parkway
Burnsville, MN  55337

City of Cambridge
Attn: Stan Gustafson
300 3rd Ave NE
Cambridge, MN  55008

City of Casselberry
Attn: Randy Woodruff
95 Triplet Lake Dr
Casselberry, FL  32707

City of Chamblee
Attn: Adam Causey
5468 Peachtree Road
Chamblee, GA  30341

City of Chardon
Attn: Vicki Pallat
111 Water St.
Chardon, OH  44024

City of Charlotte Real Estate Division
Attn: Lynne Kyle-Vendor Number303684
Charlotte Mecklenburg Gov't Center
600 E 4th St, 14th Floor.
Charlotte, NC  28202

City of Chesterfield EDC
Attn: Libbey M Tucker

690 Chesterfield Pkwy West
Chesterfield, MO  63017

City of Cibolo EDC
Attn: Mark Luft / PO # 18399
200 S Main St
Cibolo, TX  78108

City of Clermont, FL
Payment Processing Center
PO Box 742527
Cincinnati, OH  45274-2527

City of Cleveland
Attn: David Ebersole
601 Lakeside Avenue E
RM 210
Cleveland, OH  44114

City of Cleveland
Parking Violations Bureau
P.O. Box 99910
Cleveland, OH  44199-0910

City of Columbus
Attn: Real Estate Management Office
90 W Broad St
Room 425
Columbus, OH  43215

City of Columbus Income Tax Dv
50 West Gay Street
4th Floor
Columbus, OH  43215

City of Converse EDC
Attn: Kate Silvas
403 S. Seguin
Converse, TX  78109

City of Coon Rapids
Attn: Matt Brown
11155 Robinson Dr
Coon Rapids, MN  55433

City of Corinth EDC

Attn: Bonnie Woodruff
3300 Corinth Pkwy
Corinth, TX  76208

City of Corsicana
Attn: Ginger Richardson/Scott Jones
200 N. 12th Street
Corsicana, TX  75110

City of Covington CDD
Attn: Donald Warner
20 W Pike St
Covington, KY  41011

City of Dallas
PO Box 650302
Dallas, TX  75265-0302

City of Dania Beach CRA
Attn: Dan Murphy
100 W Dania Beach Blvd
Dania Beach, FL  33004

City of Dublin
Attn: Tammy Brown
5200 Emerald Parkway
Dublin, OH  43017

City of Duncanville
Attn:  Mary Jones
PO Box 380280
Duncanville, TX  75138-0280

City of Edina
Attn: Bill Neuendorf
4801 W 50th St
Edina, MN  55424

City of El Monte
Attn: Minh Thai
11333 Valley Blvd
El Monte, CA  91731

City of Elk River
Attn: Amanda Othoudt
13065 Orono Parkway

Elk River, MN  55330

City of Elyria
Attn: Holly Brinda
131 Court St Suite 301
Elyria, OH  44035

City of Englewood
Attn: Nancy Fenton
1000 Englewood Parkway
Englewood, CO  80110

City of Erlanger EDC
Attn: Greg Engelman
505 Commonwealth Ave
Erlanger, KY  41018

City of Eustis EDC
Attn: Tom Carrino / PO # 16-01318
10 North Grove Street
P.O. Drawer 68
Eustis, FL  32727-0068

City of Fairborn
Attn: Mike Gebhart
44 W Hebble Ave
Fairborn, OH  45324

City of Fairview Park
Attn: Shawn Leininger
20777 Lorain Road
Fairview Park, OH  44126

City of Farmington
Attn: Adam Kienberger
430 3rd St
Famington, MN  55024

City of Fayetteville - Dept. Economic & Business Dev.
Attn: James Palenick
433 Hay St
Fayetteville, NC  28301

City of Florence
Attn: Linda Chapman, Finance Directr
8100 Ewing Blvd

Florence, KY  41042

City of Flower Mound
Attn: Economic Development
2121 Cross Timbers Rd.
Flower Mound, TX  75028

City of Forest Park
Attn: Chris Anderson
1201 West Kemper Road
Forest Park, OH  45240

City of Forney EDC
Attn: Warren Ketteman
101 E Main St, PO Box 826
Forney, TX  75126

City of Fort Worth
Attn: Jean Petr/PO # 18-00102266
900 Monroe St, Suite 404
Fort Worth, TX  76102

City of Fountain Valley
Attn: Maggie Le
10200 Slater Avenue
Fountain Valley, CA  92708

City of Franklin, Ohio
Attn: Jonathan Westendorf
1 Benjamin Franklin Way
Franklin, OH  45005

City of Frisco GIS
Attn: Susan Olson
6801 Gaylord Parkway
Suite 400
Frisco, TX  75034

City of Gahanna
Attn: Emmanuel Torres
200 South Hamilton Rd
Gahanna, OH  43230

City of Gardendale
Attn: Accounts Payable
PO Box 889

Gardendale, AL  35071

City of Garland
Attn: Armando Gallardo
217 N Fifth St 3rd Floor
Garland, TX  75040

City of Germantown EDC
Attn: Marie Lisco
1930 Germantown Rd S
Germantown, TN  38138

City of Glendale, EDC
Attn: Kristen Stephenson
5850 W Glendale Ave
Glendale, AZ  85301

City of Grandview Heights
Attn: Patrik Bowman
1016 Grandview Ave
Grandview, OH  43212

City of Grandview Heights
1016 Grandview Ave
Grandview, OH  43212

City of Grapevine
Attn: Bob Farley
200 South Main Street
Grapevile, TX  76099

City of Green Bay
Attn: Kevin Vonck
100 N. Jefferson St, Room 200
Green Bay, WI  54301

City of Grove City
Attn: Kyle Rauch
4035 Broadway
Grove City, OH  43123

City of Hamilton EDC
Attn: Pat Bigler
345 High Street
Ste 780
Hamilton, OH  45011

City of Helotes EDC
Attn: Glenn Goolsby
12951 Bandera Road
Helotes, TX  78023

City of Hilliard
Attn: David Meadows
3800 Municipal Way
Hilliard, OH  43026

City of Hoover
Attn: Allen Pate
100 Municipal Lane
Hoover, AL  35216

City of Huntington Beach
Attn: Kellee Fritzal
2000 Main Street
Huntington Beach, CA  92648

City of Independence
Attn: Chris Moriconi
5409 Madison Pike
Independence, KY  41051

City of Independence - Cleveld
Attn: Jeremy Rowan
6800 Brecksville Road
Independence, OH  44131

City of Independence Missouri
PO Box 1019
111 East Maple
Independence, MO  64051-0519

City of Independence Utilites
11610 E. Truman Rd
PO Box 410
Independence, MO  64051-0410

City of Johnston
Attn: Adam Plagge
6221 Merle Hay Rd.
PO Box 410
Johnston, IA  50131

City of Keller
Attn: Mary K Meier
PO Box 770
Keller, TX  76244

City of Kenosha
Attn: Pete Krystowiak
625 52nd Street
Kenosha, WI  53140

City of Kenosha
1010 56th St Lower Level
Kenosha, WI  53140

City of La Habra
Attn: Veronica Lopez
110 E La Habra Blvd
La Habra, CA  90633

City of La Porte
Attn: Scott Livingston
604 W Fairmont Parkway
La Porte, TX  77571

City of Lake Forest
Attn: Amanda Wicker
25550 Commercentre Drive
#100
Lake Forest, CA  92630

City of Lake Mary
Attn: Tom Tomerlin
100 N. Country Club Road
Lake Mary, FL  32746

City of Lakeville
Attn: Richard Howden
20195 Holyoke Avenue
Lakeville, MN  55044

City of Lakewood
Attn: Bryce Sylvester
12650 Detroit Road
Lakewood, OH  44107

City of Lancaster
Attn: R.Michael Pettit
1424 Campground Road
Lancaster, OH  43130-9503

City of Lancaster EDC
Attn: Shane Shepard
211 N Henry St
Lancaster, TX  75146

City of League City
Attn: Scott Livingston
300 West Walker St
League City, TX  77573

City of Leander Economic Dev
Attn: Eric Zeno
P.O. Box 319
Leander, TX  78641

City of Lebanon EDC
Attn: Jason Millard
50 South Broadway
Lebanon, OH  45036

City of Lee's Summit
Lee's Summit Police Dept
10 NE Tudor attn: Records
Lee's Summit, MO  64086

City of Lewisville
Attn: Nika Reinecke
151 W. Church St
Lewisville, TX  75029

City of Long Beach
Attn: Kat Thackrey
4801 Airport Plaza Dr
Long Beach, CA  90815

City of Longwood
Attn: Jon Williams/PO # 160407
175 W Warren Avenue
Longwood, FL  32750

City of Los Angeles

PO Box 30420
Los Angeles, CA  90030

City of Louisville
Attn: Vincent Marion
215 South Mill Street
Louisville, OH  44641

City of Louisville
Attn: Aaron DeJong
749 Main St
Louisville, CO  80027

City of Madison
Attn: Mary Beth Broeren
100 Hughes Road
Madison, AL  35758

City of Madison Treasurer
PO Box 2004
Madison, WI  53701-2004

City of Maple Heights
Attn: Annette M. Blackwell
5353 Lee Road
Maple Heights, OH  44137

City of Mason EDC
Attn: Amanda Hisey
6000 Mason-Montgomery Rd
Mason, OH  45040

City of Mayfield Heights
Attn: Robert Tribby
6154 Mayfield Road
Mayfield Heights, OH  44124

City of Melissa
Attn: Jason Litte
3411 Barker Ave
Melissa, TX  75454

City of Mentor
Attn: Marie Samec
8500 Civic Center Blvd
Mentor, OH  44060

City of Mesa - Office of Economic Development
Attn: Kim Lofgreen
20 East Main
Ste 200
Mesa, AZ  85211

City of Mesquite
Attn: Tom Palmer
1515 North Galloway Ave
Mesquite, TX  75149

City of Middletown Ohio
Attn: Deborah Garitson
One Donham Plaza, 4th Floor
Middletown, OH  45042

City of Milwaukee
Violations Bureau
PO Box 346
Milwaukee, WI  53201-0346

City of Minneapolis
Attn: Accounts Payable
PO Box 211208
Eagan, MN  55121

City of Minnetonka
Attn: Colin Schmidt
14600 Minnetonka Blvd
Minnetonka, MN  55345

City of Moreno Valley
Attn: Jackie Melendez
14177 Frederick Street
Moreno Valley, CA  92552

City of New Berlin Assessor's
Attn: Paul Koller
3805 S Casper Dr
2nd Floor
New Berlin, WI  53151

City Of New Brighton
Attn: Janice Gundlach
803 Old Hwy 8 NW

New Brighton, MN  55112

City of North Ridgeville
Attn: David Gillock
7307 Avon Belden Road
North Ridgeville, OH  44039

City of North Royalton
Attn: Thomas Jordan
11545 Royalton rd
North Royalton, OH  44133

City of Oakdale
Attn: Bob Streetar
1584 Hadley Ave N
Oakdale, MN  55128

City of Oconomowoc
Attn: Robert Duffy
174 E Wisconsin Avenue
Oconomowoc, WI  53066

City of O'Fallon MO
Attn: Patrick McKeehan
100 N. Main Street
O'Fallon, MO  63366

City of Olmsted Falls
Attn: Rosann Jones
26100 Bagley Road
Olmsted Falls, OH  44138

City of Oxford
Attn: Alan Kyger
101 East High Street
Oxford, OH  45056

City of Painesville
Attn: Cathy Bieterman
7 Richmond St
Painesville, OH  44077

City of Parma
Attn: Erik Tollerup
5517 State Road
Parma, OH  44134

City of Pataskala
Attn: Janice A Smith
621 West Broad Street
Pataskala, OH  43062

City of Peachtree Corners
Attn: Jennifer Howard
147 Technology Parkway Suite 200
Peachtree Corners, GA  30092

City of Pickerington
Attn: Joseph Henderson
100 Lockville Rd
Pickerington, OH  43147

City of Plymouth
Attn: Danette Parr
3400 Plymouth Blvd
Plymouth, MN  55447

City of Powder Springs
Attn: Stephanie Aylworth
4484 Marietta St
Powder Springs, GA  30127

City of Powell Ohio
Attn: David Betz
47 Hall Street
Powell, OH  43065

City of Racine
Ray Anderson/City Assessor
730 Washington Ave
Racine, WI  53403

City of Racine-Assesor's Offce
Attn: Bill Bowers
730 Washington Ave
Racine, WI  53403

City of Raleigh
Attn: Amanda Driscoll - PO#80851
1 Exchange Plaza    Ste 707
Raleigh, NC  27601

City of Ramsey
Attn: Katie Schmidt
7550 Sunwood Drive NW
Ramsey, MN  55303

City of Rancho Santa Margarita
Attn: Cheryl Kuta
22112 El Paseo
Rancho Santa Margarita, CA  92688

City of Reynoldsburg
Attn: Rochelle Menningen
7232 East Main Street
Reynoldsburg, OH  43068

City of Rock Hill Economic and Urban Development
Attn: David Lawrence
155 Johnston Street
Rock Hill, SC  29730

City of San Bernardino
Attn: Bill Manis
300 N. D Street
San Bernardino, CA  92418

City of Sanford - CRA
Attn: Sonia Fonseca
300 N Park Ave
Sanford, FL  32772

City of Sanford - EDC
Attn: Bob Turk
300 N Park Ave
Sanford, FL  32771

City of Scottsdale - Ec Dev
Attn: Danielle Casey
3839 N Drinkwater Blvd
2nd Floor
Scottsdale, AZ  85251

City of Scottsdale - RE Dept
Attn: Martha West - PO # PO0318156
7447 East Indian School Road
Ste 205
Scottsdale, AZ  85251

City of Sedalia, Missouri
200 S Osage
Sedalia, MO  65301

City of Seguin EDC
Attn: Josh Schneuker
205 N. River
Seguin, TX  78155

City of Sharonville EDC
Attn: Chris Xeil Lyons
10900 Reading Road
Sharonville, OH  45241

City of Shoreview
Attn: Tom Simonson
4600 Victoria St N
Shoreview, MN  55126

City of South Euclid
Attn: Mike Love
1349 South Green Road
South Euclid, OH  44121

City of Springboro
Attn: Tanya Tabor/Accounts Payable
320 West Central Avenue
Springboro, OH  45066

City of Springdale CDI
Attn: Christine Russell
11700 Springfield Pike
Springdale, OH  45246

City of St Louis Assessor
1200 Market
Room 120
St Louis, MO  63103

City of St Louis Park
Attn: Greg Hunt
5005 Minnetonka Blvd
St Louis Park, MN  55415

City of St Paul

Attn: Robert Smith
25 West 4th St.
Ste 1000 City Hall Annex
St. Paul, MN  55102

City of St Paul
350 St Peter St Ste 300
St Paul, MN  55102

City of St. Cloud Economic Dev
Attn: Cathy Mehelich
400 2nd St. S.
St Cloud, MN  56301

City of St. Cloud EDC
Attn: Shelley Watson
1300 9th St
City Hall, Bldg. A, 2nd Level
St Cloud, FL  34769

City of Stow
Attn: Lisa Jarvis
3760 Darrow Rd
Stow, OH  44224

City of Strongsville
Attn: Brent Painter
16099 Foltz Parkway
Strongsville, OH  44149

City of Tallmadge
Attn: Rita Weinberg
46 North Avenue
Tallmadge, OH  44278

City of Tavares
Attn: Bob Tweedie
201 E. Main St
PO Box 1068
Tavares, FL  32778

City of the Colony - EDC
Attn: Keri Samford
6800 Main Street
The Colony, TX  75056

City of Titusville - Economic Development Department
Attn: Edyie McCall
555 S Washington Ave
Second Floor
Titusville, FL  32780

City of Trenton EDC
Attn: James Foster
11 East State Street
Trenton, OH  45067

City of Twinsburg
Attn: Larry Finch
10075 Ravenna Road
Twinsburg, OH  44087

City of Upper Arlington
Attn: Joe Henderson
3600 Tremont Rd
Upper Arlington, OH  43221

City of Verona
Attn: Jeff Mikorski
111 Lincoln St
Verona, WI  53593

City of Wadsworth
Attn: Harry Stark
120 Maple St
Wadsworth, OH  44281

City of Walnut
Attn: Jessica Cortez/Acct Payable
P.O. Box 682
Walnut, CA  91788-0682

City of Warrensville Heights
Attn: Jerome DuVal
4301 Warrensville Center Road
Warrensville Heights, OH  44128

City of Waukesha
Attn: Mike Patnode
201 Delafield Street
Waukesha, WI  53188

City of Waukesha

City of Wauwatosa
Attn: Paulette Enders
7725 W North Ave
Wauwatosa, WI  53213

City of Wauwatosa
Attn: Shannon Krause
7725 W North Avenue
Wauwatosa, WI  53213

City of Waxahachie EDC
Attn: Kassandra Carroll
401 S. Rogers
Waxahachie, TX  75165

City of Wentzville
Attn: Barbara Dothage
5 W Pearce Blvd
Wentzville, MO  63385

City of West Allis
Attn: Barb Burkee
7525 W Greenfield Ave
Room 220
West Allis, WI  53214

City of West Bend
Attn: Jeff Yoder
1115 S Main St
West Bend, WI  53095

City of West Bend
Attn: Mark Stram GIS Services
1115 S Main St
West Bend, WI  53095

City of Westerville
Attn: Julie Colley
21 S State St
Westerville, OH  43081

City of Westminister
Attn: Chris Gray/Susan Grafton
4800 West 92nd Ave

Westminister, CO  80031

City of Wildwood Economic Development
Attn: Julian Jacquin
16860 Main Street
Wildwood, MO  63040

City of Willoughby
Attn: Janice Lipscomb
1 Public Square
Willoughby, OH  44094

City of Worthington
Attn: David McCorkle
6550 N. High St.
Worthington, OH  43085

City of Xenia, Ohio
Attn: Steve Brodsky
107 E. Main St
Xenia, OH  45385

City Public Service
Cust 300-1499-908
PO Box 2678
San Antonio, TX  78289-0001

City RE Group LLC
Attn: James Sideris
9017 5th Avenue
Bay Ridge, NY  11209

City Safe & Lock Service
801 W 16th Street
Sedalia, MO  65301

City Treasurer
Revenue  Division
PO Box 15623
Kansas City, MO  64106-0623

City Treasurer
50 West Gay Street
4th Floor
Columbus, OH  43215

CITY TREASURER MADISON
210 MARTIN LUTHER KING JR BLVD
ROOM 406
MADISON, WI  53703-3345

City Treasurer of Columbus
Employer Withholding Tax
Po Box 182489
Columbus, OH  43218

City View Industrial Park
Attn: Belva Wildman
5800 Franklin St
Suite 100
Denver, CO  80216

City Wide Maintenance Co.
15447 W 100th Terr
Lenexa, KS  66219

City Wide Metro Atlanta
Attn: Laura Otis
2775 Cruse Rd
Lawrenceville, GA  30044

Citywide Commercial Properties
Attn: Nick Gilida
PO Box 577
Littleton, CO  80160

Civic Asset Management
Attn: Bill Entz
8776 Shea Blvd
Ste 106-138
Scottsdale, AZ  85260

Civil Technology
Attn: Charles Nelson
2413 Washington Street
Denver, CO  80205

CJ Dunn Commercial
Attn: Cindy Dunn
3121 Hurstview Dr
Suite 201
Hurst, TX  76054

C-J Ford
33-14 21st Ave
Astonia, NY  11105

CK Select Real Estate
Attn: Kirk Hanson
142 Cabarrus Avenue E
Concord, NC  28025

CKang Mangement, LLC
Attn: Cathy Kang
2073 W 69th Pl
Denver, CO  80221

CKE Properties
Attn: Jackie Niedner
5505 Hwy N
Suite 215
Cottleville, MO  63304

Claire Sinclair Properties, LLC
Attn: Wade Sinclair
700 Rollingbrook Dr.
Suite E
Baytown, TX  77521

Clarence L. Perry
Attn: Clarence Perry
3801 McKelvey Road
Suite 200
St Louis, MO  63044

Clarence Perry
3801 McKelvey Rd
Suite 200
St. Louis, MO  63044

Clarion Partners
Attn: Dags Chen
230 Park Avenue
12th Fl
New York, NY  10169

Clark & Clark
Attn: Bob Wood

5101 Wheelis Dr
Suite 110
Memphis, TN  38117

Clark County Assessor
Assessor Department 2nd Floor
500 S Grand Central Pkwy
Las Vegas, NV  89106

Clark County IT Department
500 S Grand Central Pky
Box 55170
Las Vegas, NV  89155-1700

Clark Gaines Properties
Attn: Justin Clark
10497 Town & Country Way
Ste 700
Houston, TX  77024

Clark Properties
Attn: Wayne Weidemann
3901 Union Blvd
Suite 104-A
St Louis, MO  63115-1107

ClarkDale Properties, LLC
Attn: David Brader
21 W. Moody Ave
St. Louis, MO  63119

Classic Collission
1207 2nd Avenue East
Oneonta, AL  35121

Classical Realty
Attn: Christine Beckman
6288 Peach Tree Rd
Columbus, OH  43213

Claudia Rangel
700 W LA Jolla St. #48
Placentia, CA  92870

Clay County Assessor
1 Courthouse Sq

Liberty, MO  64068-2390

Clay County Brd Commissioners
P.K. Dixon Annex 2
121 South McDonough St
Jonesboro, GA  30236

Clay County EDC
Attn: Jim Hampton
1251 NW Briarcliff Parkway
Suite 25
Kansas City, MO  64116

Clay County EDC
1251 NW Briarcliff Pky Ste 25
Kansas City, MO  64116

Clayton Cnty Brd of Commission
P.K. Dixon Annex 2
121 South McDonough St
Jonesboro, GA  30236-3694

Clayton Commercial Realty
Attn: Mike Clayton
88 Vilcom Center Dr
#145
Chapel Hill, NC  27514

Clayton County Economic Development
Attn: William Keir
1588 Westwood Way
Morrow, GA  30260

Clayton Cty Tax-Assessors Offc
P.K. Dixon Annex 2
121 South McDonough St
Jonesboro, GA  30236-3694

Clayton Jones & Associates
Attn: Scott Maddox
305 Jefferson Street
Suite D
Huntsville, AL  35801

Clayton, Roper & Marshall
Attn: Craig Clayton

246 N Westmonte Drive
Altamonte Springs, FL  32714

Clean Power
Attn: Jana Rusk
124 N 121st Street
Milwaukee, WI  53226

Cleaning Up, LLC
11386 Strang Line Road
Lenexa, KS  66215

Clear Commercial Realty
Attn: Arnie Jacob
12030 Bandera Rd
Ste 108
Helotes, TX  78023

Clear Creek Realty
7030 Yale #109
Tulsa, OK  74136

Clear Integrity Group, LLC
Attn: Roxana Tofan
253 Midnight Dr
San Antonio, TX  78260

Clear Springs Development, LLC
Attn: Kerri Robusto
951 Market Street, Suite 203
Fort Mill, SC  29708

Clearview Realty Inc.
Attn: Travis Hansen
1223 S. Clearview Ave. #105
Mesa, AZ  85209

Cleary Gottlieb Steen & Hamilton LLP
2000 Pennsylvania Ave, NW
Washington, DC  20006

Clermont County Auditor
Attn: Chuck Tilbury, Jr
101 E Main St
Batavia, OH  45103

Clermont County CIC, Inc.
Attn: Andy Kuchta
101 E Main St
Suite 320
Batavia, OH  45103

Cleveland Health-Tech Corridor
Attn: Carm Kelley
5000 Euclid Ave, Suite 100
Cleveland, OH  44103

ClientLook, LTD
30025 Alicia Pkwy
Suite 306
Laguna Niguel, CA  92677

Clifford Appraisals
Attn: Clifford Barger
3305 Caddo Lane
Norman, OK  73072

Clift Commercial RE Services
Attn: Kimberly Sarno
155 W New York Avenue
Suite 100
Southern Pines, NC  28387

Cliggitt Valuation Inc.
Attn: Michael Cliggitt
P.O. Box 24681
Lakeland, FL  33802

Cloudflare Inc
Dept LA 24609
Pasadena, CA  91185-4609

Clower Realty
Attn: Toney Clower
2860 Main Street West
Ste
Snellville, GA  30078

CMC Group Inc
Attn:  Roxanne Stone
2000 S Colorado Blvd Ste 10500
Denver, CO  80222

CNA
P.O. Box 6206
Carol Stream, IL  60197-6206

Co Sprgs Downtn Dev Authorit
Attn: Sarah Harris
111 S Tejon St
Ste 404
Colorado Springs, CO  80903

Coache Group
Attn: Jordan Coache
8724 Melissa Meadows St
Las Vegas, NV  89131

Coakley Real Estate
Attn: Sandy Coakley
1382 W 9th St
Suite 225
Cleveland, OH  44113

Coastal Commercial Real Estate
Attn: David T. Tower
260 107th Avenue
Treasure Island, FL  33706

Coastal Commercial Real Estate - Gail Hoffman
Attn: Gail Hoffmann
260 107th Avenue
Treasure Island, FL  33706

Coastal Commercial Real Estate - Robert Barber
Attn: Robert Barber
260 107th Avenue
Treasure Island, FL  33706

Coastal Properties Group Florida, LLC
Attn: Brad Meinck
600 Cleveland St
Suite 710
Clearwater, FL  33755

Coastline Commercial Rlty LLC
Attn: Ed Light
8730 124th Way

Seminole, FL  33772

Coates Commercial Properties
Attn: Patrick Coates
4111 S. Darlington Ave
Suite 640
Tulsa, OK  74135

Coates Commercial Properties
Attn: Anderle Khaled
4111 South Darlington Avenue
Suite 640
Tulsa, OK  74135

Cobalt Realty, LTD
Attn: Joe Bennell
1345 Plaza Court N., Ste 3A
Lafayette, CO  80026

Cobb Cnty Brd of Tax Assessors
PO Box 649
Marietta, GA  30061-0649

Coble Properties
Attn: Mike Coble
1019 E. Michigan St.
Indianapolis, IN  46202

Cocanougher Asset Management
6851 NE Loop 820
Suite 110
N Richland Hills, TX  76180

Cohen Brothers Realty Corporation
Attn: Marc Horowitz
750 Lexington Ave
New York, NY  10022

Cohen Commercial Group
Attn: Craig Cohen
3690 Orange Place
Ste 111
Beachwood, OH  44122

Cohen-Esrey Real Estate
Attn: Lisa Randall

1100 Main, Suite 2700
Kansas City, MO  64105

Coir Property Company, LLC
Attn: Audrey Kelly
9002 Chimney Rock Rd # 321
Houston, TX  77096

Colby Interest
Attn: Stephanie Kempf
6581 University Ave
Des Moines, IA  50311

Coldwell Banker
Attn: Roland Susich
7581 Nuthatch Cir
Parker, CO  80134

Coldwell Banker - Arnold & Associates
Attn: Sheri Arnold
1 Acadania Ct
Beaumont, TX  77706

Coldwell Banker - Colorado Springs
Attn: Camellia Coray
2075 Research Pkwy Suite B
Colorado Springs, CO  80920

Coldwell Banker - Jim de Steiguer
Attn: Jim de Steiguer
1423 Loch Lomond Ave
Broomfield, CO  80012

Coldwell Banker - Loveland
Attn: Cliff Johnson
100 W. 29th St
Loveland, CO  80538

Coldwell Banker - See Notes
Attn: Lydia Reiter
1334 E Republic Rd.
Springfield, MO  65804

Coldwell Banker  West Shell
Attn: Marlene Price
9321 Montgomery Road

Cincinnati, OH  45242

Coldwell Banker Advantage - Southern Pines - Marcus Larose
Attn: Marcus Larose
190 Turner St
Ste D
Southern Pines, NC  28387

Coldwell Banker Apex Realtors - Robertson Team
Attn: Dan Robertson
2555 Ridge Road, Ste 144
Rockwall, TX  75087

Coldwell Banker Barnes
Attn: Anita Pope
114 Cool Springs Blvd
Franklin, TN  37067

Coldwell Banker Burnet - Bill Wolfson Commercial Real Estate
Attn: Bill Wolfson
201 East Lake St
Wayzata, MN  55391

Coldwell Banker Com Brown Real
Attn: Amy McGarr
2205 S State Rd
Route 157
Edwardsville, IL  62025

Coldwell Banker Com-Emmco Rlty
Attn: Jeffrey Soclof
3681 S Green Road
#201
Beachwood, OH  44122

Coldwell Banker Comm Adv -Cary
Attn: Doug Jacobs
2128 High House Road
Cary, NC  27519

Coldwell Banker Comm Bullard
Attn: Mike Johnson
201 Prime Point
Peachtree City, GA  30269

Coldwell Banker Comm Hathaway

Attn: Bettye Patterson-Accting Mgr
P.O. Box 3730
Little Rock, AR  72203-3730

Coldwell Banker Comm Select - Tulsa
Attn: David Roberts
8522 E 61st St
Tulsa, OK  74133

Coldwell Banker Comm. Reliant
Attn: Courtney Young
1125 W 8th St
Ste 200
Cincinnati, OH  45203

Coldwell Banker Comm. Select
Attn: David Momper
8990 Sheridan Rd
Tulsa, OK  74133

Coldwell Banker Commercial
Attn: Judy Herziger
11303 N Port Washington Rd
Mequon, WI  53092

Coldwell Banker Commercial
Attn: Dale Barron
2226 E. Silver Springs Blvd
Ocala, FL  34470

Coldwell Banker Commercial
Attn: Sheri Arnold
18756 Stone Oak Parkway
Suite 200
San Antonio, TX  78258

Coldwell Banker Commercial
175 Park Ave
Floor 2
Madison, NJ  07940

Coldwell Banker Commercial - Ackley Realty
Attn: Rajia Ackley
22 W Monument Ave
Ste 1
Kissimmee, FL  34741

Coldwell Banker Commercial - AI Group
Attn: John Wanamaker
1019 Town Center Dr
Orange City, FL  32763

Coldwell Banker Commercial - Atlanta - Will MacArthur
Attn: Will MacArthur
5591 Chamblee Dunwoody Rd
Bldg 1300  Ste 100
Atlanta, GA  30338

Coldwell Banker Commercial - Benchmark Daytona
Attn: G.G. Galloway
570 Memorial Circle
Ste 300
Ormond Beach, FL  32174

Coldwell Banker Commercial - Benchmark Daytona
465 Tuscany Chose Dr
Daytona Beach, FL  32117

Coldwell Banker Commercial - BHGRE Metro Brokers
Attn: Craig McClelland
3575 Piedmont Rd NE
Piedmont Center-Bldg 15 Ste 95
Atlanta, GA  30305

Coldwell Banker Commercial - Vanguard - Ed Randall
Attn: Ed Randall
1334 E. Republic Road
Springfield, MO  65804

Coldwell Banker Commercial - Vicky Vasudeva
Attn: Vicky Vasudeva
11303 N. Port Washington Road
Mequon, WI  53092

Coldwell Banker Commercial Advisors
Attn: Sherre Pyakuryal
255 N Center St
The Historic V, Ste 200
Arlington, TX  76011

Coldwell Banker Commercial Advisors - John S Archibald
Attn: John S. Archibald

701 N Brand Blvd #800
Glendale, CA  91203

Coldwell Banker Commercial Crown Group
Attn: Karen Levy
131 E 19th St
Mount Dora, FL  32757

Coldwell Banker Commercial Heritage
Attn: Ric Moody
2360 W. Dorothy Lane
Suite 201
Dayton, OH  45439

Coldwell Banker Commercial- Lyle & Associates
Attn: Pablo Rodriguez
9926 Highland Ave Unit D
Rancho Cucamonga, CA  91737

Coldwell Banker Commercial NRT
Attn: Dawn Lebarre
3614 Long Prairie Rd
#A
Flower Mound, TX  75022

Coldwell Banker Commercial NRT
Attn: Dan Huntington
500 N Westshore Blvd Suite 850
Tampa, FL  33609

Coldwell Banker Commercial NRT - Brookfield - Tom Braatz
Attn: Tom Braatz
20350 Water Tower Rd
Brookfield, WI  53045

Coldwell Banker Commercial Select - Edmond
Attn: Tom Butcher
3209 S Broadway
Suite 213
Edmond, OK  73013

Coldwell Banker Commercial Select-Edmond
3209 S Broadway
Suite 213
Edmond, OK  73013

Coldwell Banker CRE - Sunstar
Attn: Howard Corr
18501 Murdock Circle
Port Charlotte, FL  33948

Coldwell Banker D'Ann Harper
1112 South Main
Boerne, TX  78006

Coldwell Banker Gundaker SC1
Attn: Thomas Bruening
2101 Bluestone Dr
Suite 106
St Charles, MO  63303

Coldwell Banker Harris McHaney
Attn: Angie Meroney
3593 N College Ave
Fayetteville, AR  72703

Coldwell Banker Heritage Realtors
Attn: Ron Sweeney
4060 Executive Drive
Dayton, OH  45430

Coldwell Banker Howard Perry & Walston - Raleigh - Ricky Mur
Attn: Ricky Murray
5000 Falls of Neuse Rd., Ste 100
Raleigh, NC  27609

Coldwell Banker Hunter Realty - Barry Shaffer
Attn: Barry Shaffer
344 W. Turkeyfoot Lake Rd.
Akron, OH  44333

Coldwell Banker Premier - Filios Realty, LLC
Attn: Spiros Filios
9640 W Tropicana Ave
Ste 200
Las Vegas, NV  89147

Coldwell Banker Premier - Las Vegas - Greg Clemens
Attn: Greg Clemens
8290 West Sahara Ave., Ste 100
Las Vegas, NV  89117

Coldwell Banker Residential
Attn: Charles Burroughs
9889 Sunset Hill Circle
Lone Tree, CO  80124

Coldwell Banker Residential Brokerage
Attn: Berry Synott
6 Cedar St
Dobbs Ferry, NY  10522

Coldwell Banker Residential Brokerage - John Stroup
Attn: John Stroup
1336 Torrence Cir
Davidson, NC  28036

Coldwell Banker Residential Brokerage - Marlena Rich
Attn: Marlena Rich
1936 Timber Ln
Boulder, CO  80304

Coldwell Banker Residential Brokerage - Thomas Dutzer
Attn: Thomas Dutzer
10599 Worchester Drive
Commerce City, CO  80022

Coldwell Banker Residential Real Estate - Boca Downtown
Attn: Jeffrey Namie
555 S Federal Hwy
Boca Raton, FL  33432

Coldwell Banker Schmidt Family of Companies
Attn: Accounting Department
522 E. Front Street
Traverse City, MI  49686

Coldwell Banker Segroves - Neese Real Estate
Attn: Harold Segroves
1708 N Main St
Shelbyville, TN  37160

Coldwell Banker Select
Attn: Cathy Sung
5125 e 92nd St
Tulsa, OK  74137

Cole Brieman

3553 N. Oakland Ave.
Milwaukee, WI  53211

Cole Camp Courier
PO Box 280
Cole Camp, MO  65325

Cole County Assessors Office
210 Adams St
Jefferson City, MO  65101

Colerain Township
Attn: Geoff Milz
4200 Springdale Road
Colerain Township, OH  45251

Colerain Township
4200 Springdale Rd
Colerain Township, OH  45251

Cole's Cutting Edge Lawn Serv
403 Teller Street
Pilot Grove, MO  65276

Colglazier Properties
Attn: John Colglazier
1000 E. Basse Road
Suite 100
San Antonio, TX  78209

Colhoun Real Estate, LLC
Attn: Tom Colhoun
PO Box 322
Apex, NC  27502

Colin Panzi
13115 Hammontree Dr
Urbandale, IA  50323

Collany Properties
Attn: Chris Collany
393 East Central Ave
Winter Haven, FL  33880

Collateral Properties, LLC
Attn: Tom Coggin

1900 Crestwood Blvd
Suite 300
Birmingham, AL  35210

Collection Services Ctr
PO Box 9125
Des Moines, IA  50306-9125

Collier & Associates
Attn: Stuart Collier
2894 N McKee Cir
Fayetteville, AR  72703

Colliers International
Attn: Liz Amos
4204 S. Pinnacle Hills Parkway
Suite 102
Rogers, AR  72758

Colliers International
601 Union Street Suite 4800
Seattle, WA  98101

Colliers International
4144 N Central Expressway
Suite 760
Dallas, TX  75204

Colliers International Atl Inc
Two Midtown Plaza Ste 1100
1349 W Peachtree St NE
Atlanta, GA  30309-2956

Colliers International North Texas, LLC
Attn: Commission Accounting
1717 McKinney Ave, Suite 900
Dallas, TX  75202

Colliers International USA LLC
601 Union Street
Suite 4800
Seattle, WA  98101

Colliers International USA LLC
Attn: Brendon Luc
200 Granville St 19th FL

Vancouver, BC  V6C 2R6

Colliers International Wisconsin - Ashley Stilwell
Attn: Ashley Stilwell
833 E Michigan St, Ste 500
Milwaukee, WI  53202

Colliers Turley Martin Tucker
325 John H. McConnell Blvd
Suite 450
Columbus, OH  43215

Collin Central Appraisal District
Attn: Toni Bryan
250 Eldorado Parkway
McKinney, TX  75069

Collis Roofing
Attn: Mike Chmura
485 Commerce Way
Longwood, FL  32750

Collum Commercial, LLC
Attn: Joan L. Collum
7526 Inwood Dr
Houston, TX  77063

Colonial Commercial Real Estate LLC
Attn: Michael Berkowtiz
3228 Collinsworth St
Fort Worth, TX  76107

Colonial Village Quarry Oaks
6263 McNeil Dr
Austin, TX  78729

Color Art Integrated Interiors
Attn: Christine Hoffmann
1325 N. Warson Rd
St Louis, MO  63132

Colorado Bankers Association
140 E 19th Ave
Suite 400
Denver, CO  80203

Colorado Broker LLC
Attn: Keith Felix ll
1690 South Arbutus Place
Lakewood, CO  80228

Colorado Business Bank/CoBiz Financial
Attn: Burton McKenzie
1401 Lawrence St Ste 1200
Denver, CO  80202

Colorado Certified Appraisers, LLC
Attn: Craig Castleberry
PO Box 1426
Longmont, CO  80502

Colorado Commercial Companies
Attn: Natasha K. Felten
383 Corona Street
Suite 322
Denver, CO  80218

Colorado Craft Brokers
Attn: Leslie Hebron
PO Box 6618
Dillon, CO  80435

Colorado Dept of Labor  Empl
Unemployment Insurance Operat
P.O. Box 956
Denver, CO  80201-0956

Colorado Dept of Revenue
27548347
Denver, CO  80261-004

Colorado Equities, Inc.
Attn: Kent A. Thornton
1120 Redbud Cir
Longmont, CO  80503

Colorado Foothills Properties
Attn: John Liese
17625 Roller Coaster Road
Monument, CO  80132

Colorado Peak to Peak RE

Attn: Donald L. Dinkel
11150 Huron Street
Suite 100-B
Northglenn, CO  80234

Colorado Real Estate Pros
Attn: Brad Sawatzky
5903 Tilden St
Fort Collins, CO  80528

Colorado Spgs Business Journal
PO Box 1541
Colorado Springs, CO  80901-1541

Colorado Springs Chamber & EDC
Attn: Tammy Fields
102 S. Tejon Street
Ste 430
Colorado Springs, CO  80903

Colorado State Treasurer
Unemployment Insurance Tax Adm
PO Box 46541
Denver, CO  80201-6541

Colorado Valuation Consultants
Attn: Gary Tucker
9590 W. 14th Ave.
Lakewood, CO  80215

Colton Commercial
Attn: Dan Colton
2206 S Priest Dr
Tempe, AZ  85282

Columbus 2020
Attn: Matt McCollister
150 South Front Street
Columbus, OH  43215

Columbus Board of Realtors Inc
2700 Airport Dr
Columbus, OH  43219

Columbus City Treasurer
4th FLoor

50 W. Gay Street
Columbus, OH  43215-9037

Columbus Realtors
Attn: Corey Skinner
2700 Airport Drive
Columbus, OH  43219

Comal Appraisal District
PO Box 311222
New Braunfels, TX  78131-1222

Comal County Tax Assessor
Collector Attn: Monica
205 N Seguin Ave
New Braunfels, TX  78130

Combined Commercial Realty of Chicago
Attn: Pat Ryan
12 Riviera Ct
Lake In The Hills, IL  60156

Combs Commercial Properties, LLC
Attn: Patricia Combs
11302 Cedar Gully Rd
Beach City, TX  77523

Comcast
PO Box 3001
Southeastern, PA  19398-3001

Comcast
8498 36 009 0634049
PO Box 34744
Seattle, WA  98124-1744

Comcast
8772 10 311 0472496
PO Box 34744
Seattle, WA  98124-1744

Comcast - Corporate - Hocker
8772-10-301-1084267
PO Box 34744
Seattle, WA  98124-1744

COMCAST - Don't Use
P.O. BOX 827554
PHILADELPHIA, PA  19182-7554

Comcast - Don't Use
Acct 05705462845-03-7
PO Box 105184
Atlanta, GA  30348-0051

Comcast - Mansion Apt
PO Box 3006
Southeastern, PA  19398-3006

Comcast Cable Denver
8497 30 330 1466653
PO Box 34744
Seattle, WA  98124-1744

ComEd
PO Box 6111
Carol Stream, IL  60197-6111

Comey & Shepherd- West Chester
Attn: Ali Siddiqui
6764 Cincinnati Dayton Rd
Liberty Township, OH  45044

Comfort Inn
Acct 177
6107 Cambridge Way
Plainfield, IN  46168

Comm & Residntl Investmnt Real
Attn: Matthew Kalb
2620 Regatta Drive
Suite 102
Las Vegas, NV  89128

Comm Assc of Realtors Milwauke
710 N Plankinton Ave Ste 207
Milwaukee, WI  53203

Comm RE Council Greater Cinci
14 Knollcrest Dr.
Cincinnati, OH  45237

Comm. Rlty. Svcs. of West GA
Attn: Mike Patterson
323 College St
Carrollton, GA  30117

Commerce City EDC
Attn: Michelle Claymore
7887 East 60th Ave
Commerce City, CO  80022

Commercial 1 Brokers
Attn: Steve Critchfield
500 W Main St
Suite 302-A
Branson, MO  65616

Commercial 1 Brokers
Attn: Steve Critchfield
500 W Main St
Suite 302
Branson, MO  65616

Commercial Advisor, LLC
5101 Wheelis Dr
Ste 300
Memphis, TN  38117

Commercial Advisors Asset Serv
Attn: Lisa Patton
5101 Wheelis Dr.
# 320
Memphis, TN  38117

Commercial Advisors Asset Svc
5101 Wheelis Drive
Suite 320
Memphis, TN  38117

Commercial Advisors LLC
Attn: Gail Hamilton
8024 W Kentucky Ave
Lakewood, CO  80226

Commercial Advisors LLC
Attn: Lisa Patton
5101 Wheelis Dr

Suite 300
Memphis, TN  38117

Commercial Appraisal Network
Attn: Joe Camerer
8012 Bonhomme
Suite 300
St. Louis, MO  63105

Commercial Asset Partners
Attn: Heidi A Tuttle-Beisner
2511 Seven Springs Blvd
Trinity, FL  34655

Commercial Asso Realtors-Wiscn
250 E Wisconsin Ave Suite 725
Milwaukee, WI  53202

Commercial Associates
Attn: Kendra Woods
PO Box 464
Raleigh, NC  27602

Commercial Brokers Alliance NoCo, LLC
Attn: B.J. Johanningmeier
1295 Main St. Unit 5
Windsor, CO  80550

Commercial Brokers Association
P.O. Box 91028
Austin, TX  78709-1028

Commercial Brokers Group, Inc
c/o Wendy Sullivan
117 Maple Circle
Belleville, WI  53508

Commercial Carolina
Attn: Robert Settle
8508 Park Road #174
Charlotte, NC  28210

Commercial Equity Partners
Attn: David Lundberg
1971 Lee Rd, 2nd Floor, Ste B
Winter Park, FL  32789

Commercial Exceutives
7219 W Sahara Ave
Suite 100
Las Vegas, NV  89117

Commercial Executives Real Estate Services - Bobbie Miracle
Attn: Bobbi Miracle
7219 W Sahara Ave
Suite 100
Las Vegas, NV  89117

Commercial Experts, Inc.
Attn: Tom Crumpton
2205 Riverstone Blvd  Ste 253
Canton, GA  30114

Commercial First Real Estate
Attn: Ryan Lovern
3031 N. Center Street
Hickory, NC  28601

Commercial Gateway
attn: Anthony Petry
3693 Southwest Freeway
Houston, TX  77027

Commercial Group Investors Realty
Attn: Thomas I. Coley
PO Box 6852
Athens, GA  30604

Commercial Industrial Brokers Society
6800 Jericho Turnpike
Suite 120W
Syosset, NY  11791-4401

Commercial Info Exchange
301 Sovereign Ct Ste 109
Ballwin, MO  63011

Commercial Information Exchg
5784 Lake Forest Dr Ste 228
Atlanta, GA  30328

Commercial Investment Real Estate Services

Attn: Bill Velarde
1399 Galleria dr. suite 110
Las Vegas, NV  89014

Commercial Investment Realty
Attn: Audrey Beckett
4730 Brady Rd
Colorado Springs, CO  80915

Commercial Leasing Broker Assc
Attn Ann Ahrens
PO Box 684128
Austin, TX  78768

Commercial Lending Solutions
Attn: David Kelly
1106 Euclid Ave Ste 564
Charlotte, NC  28203

Commercial Market Exchange - John Nix
Attn: John Nix
6448 E Hwy 290, Ste D109
Austin, TX  78723

Commercial Midwest
Attn: Curt Johnson
5408 88th Street, Ste. 110
Johnston, IA  50131

Commercial Mngmt & Investments
Attn: Evelyn Zeidler
3855 West Ray Rd
Ste 3
Chandler, AZ  85226

Commercial OKC
Attn: Marc Weinmeister
1913 Chaparral Ln
Edmond, OK  73083

Commercial OKC
1913 Chaparral Ln
Edmond, OK  73083

Commercial OKC
1913 Chaparral Ln

Edmond, OK  73083

Commercial One Realtors
1615 Bethel Rd
Columbus, OH  43220

Commercial Partners
Attn: Michael Tippit
1734 Clarkson Road
Suite 277
Chesterfield, MO  63017

Commercial Partners Realty Inc
Attn: Scott Clendening
299 Dr Martin Luther King Jr
St N
St Petersburg, FL  33701

Commercial Propert Tax Prfsnls
Attn: Monika Grundman
6000 Lake Forrest Drive
Suite 495
Atlanta, GA  30308

Commercial Property Advisors
Attn: Mark Wilson
PO Box 271748
Littleton, CO  80127

Commercial Property Advisors - Todd Welhoelter
Attn: Todd Welhoelter
4805 W 140th Terrace
Overland Park, KS  66224

Commercial Property Advisors, LLC
Attn: Jeff Foster, CCIM
11301 Golf Links Dr. North
Suite 207
Charlotte, NC  28277

Commercial Property Group
Attn: Brad Slabaugh
10 Inverness Drive EA5
Suite 160
Englewood, CO  80112

Commercial Property Resources
Attn: Stan Edwards
20323 Spoonwood Dr
Houston, TX  77346

Commercial Property Service
2704 Overhill Circle
Nashville, TN  37214

Commercial Property Services
2222 Wellington Dr
Pelham, AL  35124

Commercial Property Services
Steve Salmons
1761 Hotel Circle
San Diego, CA  92108

Commercial RE
Attn: Orville Norton
1451 Elm Hill Pike
Suite 204
Nashville, TN  37210

Commercial RE Exchg Inc
605 S Front St #200
Columbus, OH  43215

Commercial RE Women's Conf

Commercial Real Estate & Investment
Attn: Charles S. (Ted) Melvin
609 S New Hope Rd
Gastonia, NC  28053

Commercial Real Estate Brokers, LLC - Patty Spencer
Attn: Melissa Pienkowski
145 N College Avenue, Suite F
Fort Collins, CO  80524

Commercial Real Estate Professionals, Inc
Attn: Julie Kruger
920 Main Street
Windermer, FL  34786

Commercial Real Estate Service

Attn: Joyce Frazier
2810 E Trinity Mills
Suite 209
Carrollton, TX  75006

Commercial Real Estate Service
Attn: Ruth A. Lexington
1624 Market Street
Suite 202
Denver, CO  80202

Commercial Real Estate Services Inc
Attn: Abby Bour
85 E. 7th Pl #200
St Paul, MN  55101

Commercial Real Estate Solutio
Attn: John Hanly
611 Rocky Ledge
Austin, TX  78746

Commercial Realty Advisors Houston
Attn: Corey King
170 Golden Autumn Pl
The Woodlands, TX  77384

Commercial Realty Advisors LLC
Attn: Jenni Green
7434 N. Lannon Road
Lannon, WI  53046

Commercial Realty Group
Attn: Jill Schmitt
1661 International Dr
Memphis, TN  38120

Commercial Realty Investments, LLC
Attn: Gina Carroll
12324 E 86th St North PMB 281
Owasso, OK  74055

Commercial Realty LLC
Attn: Jacqueline Boyette
PO Box 22407
Little Rock, AR  72221

Commercial Realty of Georgia, LLC
Attn: Van Yon
2614 Lawrenceville Hwy Ste C
Decatur, GA  30033

Commercial Realty Partners
Attn: Tammy G. Johnson
2820 Columbiana Road
Suite 210
Birmingham, AL  35216

Commercial Realty Properties Atlanta
Attn: Steven King
2414 Dallas Highway
Marrietta, GA  30064

Commercial Realty Services of Long Island, Inc.

Commercial Roof Systems
Attn: Melita Mitchell
1190 Tidwell Road # 301
Alpharetta, GA  30004

Commercial Search LLC
2727 W 92nd Ave Ste 200 A
Denver, CO  80260

Commercial Tax Group
Attn: Miguel Herrera
700 Central Expressway, #400
Allen, TX  75013

Commercial Tulsa, Inc.
Attn: Jeff Davis
PO Box 140026
Broken Arrow, OK  74014

Commercial Tulsa, Inc.
PO Box 140026
Broken Arrow, OK  74014

Commercial United LLC
Attn: John Czarnecki
150 N. Sunnyslope Rd.
Suite 240
Brookfield, WI  53005

Commercial USA
411 Andrews Rd
Suite 220
Durham, NC  27705

Commercial Valuation Services
Attn: Ken Holcomb
2112 11th Avenue South
Birmingham, AL  35205

Commercial West Real Estate
Attn: Ross Fellenstein
14143 Denver West Parkway
Suite 100
Golden, CO  80401

Commerical Investment Appraisers
Attn: Chris Rolly
498 Palm Springs Suite 100
Altamonte Springs, FL  32701

Community State Bank
Attn: Karen Andeweg
1640 SW White Birch Circle
Ankeny, IA  50023

Community Vision, Inc.
Attn: Doug Blattner
7495 W Azure Drive
Suite 257
Las Vegas, NV  89130

Comodo Security Solutions
1255 Broad Street
Clifton, NJ  07013

CompactData Solutions Inc.
P.O. Box 192097
Dallas, TX  75219

Company One, Inc.
Attn: Regis Lee
20800 Center Ridge Road
Rocky River, OH  44116

Compass Investment Properties Inc-Zach High
400 Timberglen Ct
Winter Springs, FL  32708

Compass Properties
Attn: Ginny Confort
735 N. Water Street -
Suite M180
Milwaukee, WI  53202

Compass Property Advisors LLC
Attn: Mark White
909 S. Meridian Ave
Suite 500
Oklahoma City, OK  73108

Compass Real Estate Advisors
Attn: Dane Peachee
1107-B Lakeview Dr
Franklin, TN  37067

Compass Real Estate Consulting
Attn: Shawn Wilson
120 East Pine Street
Ste 1
Lakeland, FL  33801

Complete Real Estate Solutions
Attn: Tedd Howsare
5050 W Atlantic Ave
Delray Beach, FL  33484

Complete Street Real Estate
Attn: Ben Riley
1409 Washington Ave, Ste 211
St Louis, MO  63103

Component Realty, LLC
Attn: Linda Bradfield
3131 Turtle Creek Blvd
Suite 900
Dallas, TX  75219

Comporium
Attn: John Morrison
471 Lakeshore Pkwy

Rock Hill, SC  29730

Comptroller of Public Accounts
PO Box 149348
Austin, TX  78714

CompuTrain, Inc.
9611-E Metcalf Ave.
Overland Park, KS  66212

Con Ed
JAF Station
PO Box 1702
New York, NY  10116-1702

Concept Commercial Realty
Attn: Jimmy Pham
4422 Spring Valley Rd
Dallas, TX  75244

Concord Development
Attn: Rita Wiesneski
10580 N Port Washington
Mequon, WI  53092

Concord Township
Attn: Kathy Mitchell
7229 Ravenna Road
Concord Township, OH  44077

Concorde Real Estate Co., Inc.
Attn: Mike Quadrino
9 Gerhard Rd, Ste. B
Plainview, NY  11803

Concourse Group
Attn: Jonathan Taylor
303 Williams Ave SW
Ste 119
Huntsville, AL  35801

Condado Group Inc.
1321 Burlington Street, Ste M
Kansas City, MO  64116

Cone Middour Partners

1441 Dresden Dr Ste 230
Atlanta, GA  30319-3584

Conesco Storage Systems, Inc
Attn: Jim Creighton
15660 East Hinsdale Dr
Centennial, CO  80112

Conference Technologies, Inc.
11653 Adie Road
Maryland Heights, MO  63043

Confio Software
4772 Walnut St
Suite 100
Boulder, CO  80301

Congress Holdings Group
Attn: Joel Sher
1005 Congress Avenue
Suite 150
Austin, TX  78701

Conklin Real Estate Services
Attn: Bob Conklin
819 N 23rd Street
Milwaukee, WI  53233

Conner Commercial Properties
Attn: Steve Conner
6401 Carmel Rd Suite 203
Charlotte, NC  28226

Conner Ivy
7349 Wellcrest Dr
Dalla, TX  75230

Connie Ku, PC
Attn: Connie Ku
1449 Sycamore Manor Drive
Chesterfield, MO  63017

ConnieLybarger
PO Box 944
Strasburg, CO  80136

Connolly Realty Group
Attn: Matt Connolly
3521 Beaver Ave.
Des Moines, IA  50310

Conscience Bay Company LLC
Attn: Erin Marilley
929 Pearl St
Ste 300
Boulder, CO  80302

Consensus Realty Solutions Inc
Attn: Alan Trauger
124 Ichabod Trl
Longwood, FL  32750

Consolidated Freightways
PO Box 73615
Chicago, IL  60673-7615

Const & Abatement Services, In
610 NW Dunlap St
Lee's Summit, MO  64063

Conti Warehouses
Attn: Ryan Wood
1905 Windsor Pl
Fort Worth, TX  76110

Continental Appraisal Service
Attn: Tony Dufresne
7777 E Main St #108
Scottsdale, AZ  85251

Continental Appraisal Service
7777 E Main St #108
Scottsdale, AZ  85251

Continental Realty, Ltd
Attn: Heather Mason
150 E Broad Street
Columbus, OH  43215

Control Printing Group, Inc.
4212 S. Hocker
Bldg. 8, Suite 150

Independence, MO  64055

Cook Appraisal
Attn: Susan Kishiue Koval
1580 Mail Drive
Iowa City, IA  52240

Cooper Commercial, Inc.
Attn: Marshall Cooper
6238 Prestoncrest Lane
Dallas, TX  75230

Cooper Lake Capital, LLC
6 Agnes Circle
Ardsley, NY  10502

Cooper Realty Investments
Attn: Harriet Malone
3100 West End Ave
Suite 100
Nashville, TN  37203

Cooper Realty Investments
Attn: Jim Keith
903 N 47th St
Rogers, AR  72756

Cooper Realty Investments, Inc
Attn: Jan Digby
200 N Bowman
Ste 8
Little Rock, AR  72211

Copperwood Investments, LLC
Attn: Justin Stueve
6109 Blue Circle Dr  Suite 2100
Minnetonka, MN  55343

COPT
Attn: Marshanne Castro
310 The Bridge Street
Ste 610
Huntsville, AL  35806

Copy-Rite Printing
4004 Sterling

Kansas City, MO  64133

Cor Mundi Investments, Inc
2542 Ridgeway Rd
Suite 8
Memphis, TN  38119

Corcoran Group/NRT New York LLC
6600 Madison Ave
12th Floor
New York, NY  10065

Cordes & Company Realty Asso.
Attn: Suni Devitt
5299 DTC Blvd.
#815
Greenwood Village, CO  80111

Core Brookfield Lakes
Attn: Kris Welsh
325 N Corporate Drive
Suite 200
Brookfield, WI  53045

Core Commercial
PO Box 831224
San Antonio, TX

Core Commercial Real Estate Partners
6284 Winter Haven Drive
Colorado Springs, CO  80919

Core Real Estate Group, LLC
Attn: Tony Gagliano
506 West Pearce Blvd
Wentzville, MO  63385

CORE Real Estate, LLC
Attn: Jim Evans
133 Holiday Court, Suite 110
Franklin, TN  37067

CORE Realty Advisors
Attn: Jennifer Ray
11049 W 44th Ave
Ste 101

Wheat Ridge, CO  80033

CORE Realty Partners
Attn: Bonnie Youngberg
8165 East Indian Bend Road
#103
Scottsdale, AZ  85250

CoreLogic Soultions, LLC
Attn: Information Solutions
PO Box 847239
Dallas, TX  75284-7239

CoreNet Atlanta Chapter Admin
107 St Andrews Square
attn: Lynlee Garmon
Peachtree City, GA  30269

Corey Bartlett
1925 E Beltline Rd # 415
Carrolton, TX  75006

Corey Crossen

CORFAC International
2700 River Road
Suite 105
Des Plaines, IL  60018

Corinth Properties
Attn: Terrance Maiden
4645 N Central Expy
200 Knox Place
Dallas, TX  75205

Corn Enterprises, Inc.
Attn: Dana Chrissey
PO Box 3184
Marietta, GA  30061

Cornelius and Associates
Attn: Ron Cornelius
1608 N Hwy 161
Grand Prairie, TX  75050

Cornelius and Associates

1608 N Hwy 161
Grand Prairie, TX  75050

Corner Market
Attn: Faye Phillips
1775 Parker Road
Suite C-105
Conyers, GA  30094

Cornerstone Bank
Attn: Michelle Guthrie
9120 W 135th St
Overland Park, KS  66221

Cornerstone Comm RET
5106 Maryland Way
Ste 200
Brentwood, TN  37027

Cornerstone Commercial
Attn: Michael Woldman
6785 Weaver Rd., Suite 2
Rockford, IL  61114

Cornerstone Commercial AsscLLC
Attn: Ronald C Robbins
561 Spring Lake Dr
Melbourne, FL  32955

Cornerstone Commercial Associates, LLC - Todd Rosborough
Attn: Todd Rosborough
561 Spring Lake Dr
Melbourne, FL  32955

Cornerstone Commercial Realty, Inc
Attn: Jason Morgan
8000 Maryland Avenue, Suite 1120
St Louis, MO  63105

Cornerstone Commercial Rty Inc
Attn: Jason Morgan
8000 Maryland Ave
Ste 1120
St. Louis, MO  63105

Cornerstone Investors

Attn: Seth Mathis
102 Jonathan Blvd N #200
Chaska, MN  55318

Cornerstone OnDemand, Inc
1601 Cloverfield Blvd #620
Santa Monica, CA  90404

Cornerstone Realty - West Palm Beach
Attn: Frederick Schmidt
8233-18 Gator Ln
West Palm Beach, FL  33411

Corona Litho Co
1235 Swift
North Kansas City, MO  64116-4011

Corporate Commercial Realty, LLC
Attn: Harvey Kolin
1 John St, Ste 204
Babylon, NY  11702

Corporate Council Group LLP
110 West 9th St
Suite 200
Kansas City, MO  64105

Corporate Express
3601 Enterprise Drive
Kansas City, MO  64129

Corporate Grp, Inc - Kim York
Attn: Kim York
2500 Old Hwy 94 South
Suite 200
St Charles, MO  63303

Corporate R.E. Adv/ITRA Global
Attn: Stuart Holcombe
3500 Lenox Road
Suite 1500
Atlanta, GA  30326

Corporate Real Estate Advisors, LLC
Attn: Sean McArthur
1200 Abernathy

Atlanta, GA  30328

Corporate Realty
Attn: Meredith Calhoun
60 14th St S
Ste 104
Birmingham, AL  35233

Corporate Realty Advisors
Attn: Carl Vincent
3150 East 41st Street
Suite 102
Tulsa, OK  74105

Corporate Suites, LLC
Attn: Glori Castro
1180 Avenue of the Americas
New York, NY  10036

Corporate Temps
3145 Tucker-Norcross Rd.
Suite 206
Tucker, GA  30084

Corporate USA Real Estate Ser
Attn: Jennifer Jackson
1420 W Mockingbird Ln
Suite 210
Dallas, TX  75247

Corporation for Economic Dev
205 West 11th Street
Anderson, IN  46016

Corporation Service Company
251 Little Falls Drive
Wilmington, DE  19808

Corporations Division

Corporex Management  & Leasing
Attn: Laran Redman
100 E RiverCenter Blvd.,
Suite 1100
Covington, KY  41011

Corridor CRE Services - Phoenix
PO Box 80256
Phoenix, AZ  85060

Cort Furniture Rental
200 Parker Drive #B-570
Austin, TX  78728

Cort Furniture Rental
1505 Valwood Pky Ste 120
Carrollton, TX  75006-6858

Cory Mitchell

Cosco
19040 E Valley View Pky
Independence, MO  64055

Cotter & Sons
Attn: James Cotter
1802 NE Loop 410
Suite 111
San Antonio, TX  78217

Coulter & Associates, Realtors
Attn: Mike Coulter
3845 E 104th St
Tulsa, OK  74137

Country Inn & Suites Madison
6275 Nesbitt Rd.
Madison, WI  53719

Country Manor
Attn: Brad Rickett
4277 Marks Rd
Medina, OH  44256

County Assessor's Office
attn: Ron Campea
201 S Broadway Ste 310
Little Rock, AR  72201

County Records, Inc
Po Box 1140
Owasso, OK  74055

Courthouse Retrieval System
341 Troy Circle
Knoxville, TN  37919

Courtney West

Courtyard Marriott
1500 NE Coronado Dr.
Blue Springs, MO  64014

Coury Properties
Attn: Scott Morgan
7134 S Yale Ave
Suite 300
Tulsa, OK  74136

Covad Communications
Acct 133864
PO Box 39000 Dept 33408
San Francisco, CA  94139-0001

Covalent Properties
Attn: Eric Elmquist
114 Spencer Creek Rd
Franklin, TN  37069

Covenant Commercial Realty
Attn: Colin Brown
Po Box 20333
Raleigh, NC  27619

Coventry Health & Life Ins Co
PO Box 6512
Carol Stream, IL  60197-6512

Covington Properties
Attn: Jason Covington
1053 Front St
Conway, AR  72032

Coweta County Brd of Assessors
Attn: Mike or Keith
37 Perry St
Noonan, GA  30263

Cowles Commercial
Attn: Geoffrey Cowles
1616 Miramont Dr
Fort Collins, CO  80524

Cox Business
Attn: Jenee Mckenzie
1700 Vegas Dr.
Las Vegas, NV  89106

Cozad Commercial RE Group
Attn: Ghlee Cozad
16 Sunmen Dr
Suite 164
St Louis, MO  63143-3815

CP Partners Worldwide Rlty Grp
Attn: CPRG/Alicia Bernat
1530 Blake St
Suite 250
Denver, CO  80202

CPG Real Estate Inc. - David Britt
Attn: David Wayne Britt
2423 Tanglewood Land
Charlotte, NC  28211

CPG Real Estate Inc. - Paisley Gordon Jr CCIM
Attn: Paisley Gordon Jr
9032 Crump Rd
Pineville, NC  28134

CPI
1809 24th St
GREAT BEND, KS  67530-1167

CPR Partners, LLC
Attn: Sarah J. Pate
150 Oakfield Way STE 500
Douglasville, GA  30134

CPS Parking of Wisconsin
724 N 2nd St
Milwaukee, WI  53203

CR Property Services

Attn: Ian Johnson
2990 E Northern Ave
Ste E100
Phoenix, AZ  85028

Craddock Commercial RE, LLC
Attn: Mahlee Yang
337 E Pikes Peak Ave
Ste 200
Colorado Springs, CO  80903

Craft Commercial
Attn: Sonya Wagner & Linda Craft
7300 Six Forks Rd
Raleigh, NC  27615

Craft Commercial
Attn: Mike Peebles
7003 Six Forks Rd Suite C
Raleigh, NC  27615

Craft CRE
Attn: Kim Dickey
2434 Lilllian Miller Pkwy
Denton, TX  76205

Craig Coury

Craig Eubank

Craing Plumbing
203 E. 32nd Street
Sedalia, MO  65301

Craters & Freighters
122 NW Business Park Ln
Riverside, MO  64150

Craven Properties LLC
Attn: Russell L. Craven
4122 Keaton Crossing Blvd. Ste 106
O'Fallon, MO  63368

Crawford County Treasurer
Crawford County Assessor
300 Main St, Room 8

Van Buren, AR  72956

Crawford Hoying Real Estate
6640 Riverside Drive
Suite 500
Dublin, OH  43017

CRE Advisors
Attn: Jeffrey Chatlos
1801 Lee Rd
Ste 215
Winter Park, FL  32789

CRE Charlotte, Inc. / KW Commercial Real Estate
Attn: Mark C. Burdette
3430 Toringdon Way
Suite 101
Charlotte, NC  28277

CRE Charlotte, Inc. / KW Commercial Real Estate - Margie Kis
Attn: Margie Kiss
3430 Torington Way, Suite 200
Charlotte, NC  28277

CRE CLT Powered by KW Commercial
Attn: Elizabeth Lococo
5925 Carnegie Blvd
Charlotte, NC  28209

CRE Investments
Attn: William Robbie
4114 San Felice Pt
Colorado Springs, CO  80906

CRE Sources
13710 W State Road 84
Davie, FL  33325

Creative Spaces
Attn: Tyler Boyd
99 Hudson St  5th Floor
New York, NY  10013

Creative Studios
dba Design Works
1250 E Copeland Rd Ste 195

Arlington, TX  76011

CREB, INC
Attn: Theo Pretorius
168 Pickwyck Drive
Mooresville, NC  28115

CREC Iowa
Attn: Heath Bullock
5550 Wild Rose Lane, Ste 400
West Des Moines, IA  50265

CRECL
Attn: Ben Dalton
4783 Preston Rd Ste 100
Frisco, TX  75034

CRES Corp International, LLC
Attn: Benny Spensieri
1228 E 7th Ave
Tampa, FL  33605

CRES Of Florida Inc.
Attn: Ray Prendes
12000 N Dale Mabry Hwy  Ste 222
Tampa, FL  33618

Cresa - Denver - Mike Statter
Attn: Michael Statter
1001 17th Street. Suite 1225
Denver, CO  80202

Cresa - Omaha
Attn: Steven Edlefsen
4604 Shirl Ct
Lincoln, NE  68516

Cresa Carolinas
Attn: Scott Dumler & Jack Glasgow
2115 Rexford Road
Suite 215
Charlotte, NC  28211

Cresa Carolinas - Charlotte
227 W Trade St
Suite 305

Charlotte, NC  28202

CRESA Cincinnati
Attn: Creighton Wright
646 Main St
Ste 300
Cincinnati, OH  45202

Cresco Properties
Attn: Joe Dunn
PO Box 280613
Lakewood, CO  80228-0613

CRE-Sources
13710 W State Rd 84
Davie, FL  33325-5302

Crest Commercial
Attn: Margaret / Accounting
9330 LBJ Freeway
Suite 1080
Dallas, TX  75243

Crest Commercial Realty
Attn: Tim Albro
6601 Centerville Business Pwy
Ste 150
Dayton, OH  45459

Crest Realty Advisors
Attn: CJ Cropper
5507 Ranch Drive Suite 201
Little Rock, AR  72223

Crestone Development
Attn: John Gatto
501 N Nevada Ave
Colorado Springs, CO  80903

Cretcher Heartland
4551 W. 107th Street
3rd Floor
Overland Park, KS  66207

CREW Network
1201 Wakarusa Dr., Ste. D

Lawrence, KS  66049

Crew San Antonio
2338 N Loop 1604 W
Suite 204
San Antonio, TX  78248

Crim & Associates
210 Sandy Springs Pl NE STE 10
Atlanta, GA  30328-3812

Cristiano Realty
Attn: Ami Porter
2701 Whiffletree Road
Charlotte, NC  28210

Criterion Group
Attn: Petra Latch
5967 S Jones Blvd
Suite 140
Las Vegas, NV  89118

CRMC
Attn: Curtis Newsome
104 S. Central Ave
Eureka, MO  63025

Croesus Capital Partners
5910N. Central Expressway
Suite 1670
Dallas, TX  75206

Crolanco Real Estate Brokerage
Attn: John T Crone III
14502 Brook Hollow Blvd
San Antonio, TX  78232

Cross Border Realty & Management
Attn: Danny Chetram
3675 Peaceful Valley Drive
Clermont, FL  34711

Cross Country Appraisal, LLC
Attn: Tracy Theran
9906 Royal Colony Dr
Waxhaw, NC  28173

CROSSLAND ECONOMY 6037
3440 W WALNUT HILL LN
IRVING, TX  75038

Crossland Economy 885
4850 Leetsdale Dr
Glendale, CO  80246

Crossland Economy Studios #562
14800 East 42nd Street
Independence, MO  64055

Crossroads Properties
Attn: Dawn Wessels
7300 Hudson Blvd N  #210
Oakdale, MN  55128

Crossroads Real Estate
Attn: Bart LaFon
3509 E Shea Blvd
Suite 102
Phoenix, AZ  85028

Crossroads Retail Group
Attn: John Nolan
1828 Walnut, 3rd Floor
Kansas City, MO  64108

Cross-Town Realty, LLC
Attn: Jason Eden
651 Dallas St NE, Ste A
Atlanta, GA  30308

Crotts Realty Co
Attn: Mike Crotts
1096 Highway 20 E
McDonough, GA  30252

CROWN Corporate Realty Advisors
Attn: Jeffrey A. Harper
9935-D Rea Road
#231
Charlotte, NC  28277

Crown Realty

Attn: Katie Casey
102 S Silver
Paola, KS  66071

Crump Commercial, LLC
Attn: Charles Sevier
700 Colonial Rd
Suite 260
Memphis, TN  38117

Crunkleton & Associates
Attn: Wesley Crunkleton
515 Fountain Row
Ste 1100
Huntsville, AL  35801

Crushed Red
Attn: Powell Kalish
48 Berkshire Drive
Saint Louis, MO  63117

Crye Leike Memphis East - Amy Woods
Attn: Amy Woods
585 S Perkins
Memphis, TN  38117

Crye-Leike - Tommie Criswell
Attn: Tommie Criswell
585 S Perkins Rd
Memphis, TN  38117

Crye-Leike Commercial
Attn: Tony Tedesco
5950 Bethelview Road
Cumming, GA  30040

Crye-Leike Commercial
Attn: Karl Steelman
6525 N. Quail Hollow Rd.
Suite 401
Memphis, TN  38120

Crye-Leike Commercial - Ayers
Attn: Randy Ayers
5111 Maryland Way Suite 207
Brentwood, TN  37027

Crye-Leike Commercial - Ayers
5111 Maryland Way Suite 207
Brentwood, TN  37027

Crye-Leike Commercial - Davis
Attn: Scott Davis
5111 Maryland Way
Ste 207
Brentwood, TN  37027

Crye-Leike Commercial - Lynch
Attn: Eric Lynch
5111 Maryland Way Suite 207
Brentwood, TN  37027

Crye-Leike Commercial - Seipel
Attn: Jake Seipel
5111 Maryland Way Suite 207
Brentwood, TN  37027

Crye-Leike Cordova Property Management
Attn: Craig Knox
890 Willow Tree Circle #1
Cordova, TN  38018

Crye-Leike Inc., REALTORS - Donnie Chambliss
Attn: Donnie Chambliss
1320 Goodman Road E
Southaven, MS  38671

Crye-Leike Realtors - Tracy Bowman
Attn: Tracy Bowman
3521 Old Murfreesboro Rd W
Lebanon, TN  37090

Crystal Cowley

Crystal Myers

Crystal Tipton

CSA Commercial
Attn: Steven Mech
555 W. Wells - Suite 1630
Milwaukee, WI  53202

CST Staffing Services Inc.
8717 W 110th St., Suite 160
Overland Park, KS  66210

CSURF Real Estate Services
Attn: Rick Callan
PO Box 483
Fort Collins, CO  80522

CT Corporation
Po Box 4349
Carol Stream, IL  60197-4349

CT Pro Comply
8040 Excelsior Dr Ste 200
Madison, WI  53717

CTCAR
1306-A West Anderson Lane
Austin, TX  78757

CTR Partners
Attn: Rob Coatsworth
1490 Distribution Dr.
Suite 125
Duluth, GA  30024

Cumberland Advisors LLC
Attn: Michael Murphy
209 Deerfield Ln
Franklin, TN  37069

Cumming-Forsyth County Chamber of Commerce
Attn: Robert Long
212 Kelly Mill Road
Cumming, GA  30040

Cummings St. Thomas
8717 W 110th St
Suite 160
Overland Park, KS  66210

Cuningham Group
Attn: Katie Zanetti
201 Main Street SE

Suite 325
Minneapolis, MN  55414

Curators of the University of MO
118 University Hall
Columbia, MO  65211

Curley Properties, LLC
Attn: Sean Curley
7400 East Arapahoe Road
Centinnial, CO  80112

Currie-Hall Investment Co.
Attn: David Hall
77 Milford Road
Ste 274
Hudson, OH  44236

Curry Enterprises
PO Box 1509
Sedalia, MO  65302

Cushman & Wakefield
Attn: Andrea Jones
1515 Arapahoe St
Suite 1200
Denver, CO  80202-2112

Cushman & Wakefield - Atlanta
Attn: Hilary Clark
171 17th Street NW
#1400
Atlanta, GA  30363

Cushman & Wakefield - Charlotte, NC
Attn: Steve Gassaway
550 S Tryon Street, Suite 3400
Charlotte, NC  28202

Cushman & Wakefield - Cincinnati
Attn: Terry Boggess
201 East 4th St., Ste 1800
Cincinnati, OH  45202

Cushman & Wakefield - Comm OK
Attn: Rob Stephens

4111 S Darlington
Suite 1190
Tulsa, OK  73116

Cushman & Wakefield - CoSprgs
Attn: Melissa Ruble
2 N. Cascade Ave
Ste 520
Colorado Springs, CO  80903

Cushman & Wakefield - Dayton
Attn: Terry Boggess
221 East 4th St
26th Floor
Cincinnati, OH  45202

Cushman & Wakefield - Evaluation Group
Attn: Jim Rohrig
100 N. Broadway Avenue, Suite 3130
Oklahoma City, OK  73102

Cushman & Wakefield - Northern Colorado
Attn: Sue Schneider
1515 Arapahoe St Ste 1200
Denver, CO  80202

Cushman & Wakefield - San Antonio - Carrie Caesar
Attn: Katie Ehlers
200 W Ceasr Chavez, Suite 250
Austin, TX  78701

Cushman & Wakefield - St Louis
Attn: Ashley Roedemeier
7700 Forsyth Blvd
Ste 1210
St Louis, MO  63105

Cushman & Wakefield | Cresco Real Estate
Attn: Matt Beesley
3 Summit Park Drive
Suite 200
Cleveland, OH  44131

Cushman & Wakefield of CO
1670 Broadway
Suite 3400

Denver, CO  80202-4801

Cushman & Wakefield of GA
Attn: Tim Rau
3878 Carisbrooke Dr
Birmingham, AL  35226

Cushman & Wakefield of IL
200 S Wacker Dr
Suite 2800
Chicago, IL  60606

Cushman & Wakefield of TX Inc.
Attn: Donald N. Noland
2101 Cedar Springs
Ste 900
Dallas, TX  75201

Cushman &Wakefield, Comm. OK
Attn: Rob Stephens
4111 S Darlington
Tulsa, OK  74135

Cushman&Wakefield| The Lund Co
Attn: Sharon Thamm
450 Regency Parkway
Suite 200
Omaha, NE  68114-3764

Cushman&Wakefield-Commerce RE
Attn: CWC Accounts Payable
3500 American Way W
Suite 200
Minneapolis, MN  55431

Custom Foods Inc
11017 Glenview Lane
Olathe, KS  66061

Custom LED Systems
Attn: Paul Regallis
1301 Dublin Road, Ste 303
Columbus, OH  43215

Customized Real Estate Services
Attn: Connie Rankin

26 Laurenhurst Ct
Houston, TX  77043

Cuttbow Properties, LLC
Attn: Paul Baker Jr
205 Sylvan Grove Dr
Cary, NC  27518

Cuyahoga County Auditors Offic
1219 Ontario Street
3rd Floor
Cleveland, OH  44113

CWS Corporate Housing
10470
9606 N Mopac Expwy Ste 500
Austin, TX  78759

Cygnet Properties, LLC
Attn: James D Rose
1467 Highway 124
Suite 200
Auburn, GA  30011

Cynthia Martinez
14667 Race St
Thornton, CO  80602-7006

Cynthia Rose
1216 SW Creekside Dr.
Lee's Summit, MO  64081

Cynthia Saito

Cynthia Shelton
275 Shady Oaks Circle
Lake Mary, FL  32746

Cyphers Brokerage Assoc. Inc.
Attn: Ann Cypers
5784 Lake Forrest Dr
Atlanta, GA  30328

Cypress Properties
Attn: Will Collins
119 North Monroe

Little Rock, AR  72205

Cyrus DeVere

D Basile Real Estate, LLC - Dennis Basile
Attn: Dennis Basile
444 S Babcock St
Melbourne, FL  32901

D CEO
Attn: Christine Perez
750 North St. Parul St
Ste 2100
Dallas, TX  75201

D&B Recv Mgmt Svs
4836 Breaksville Rd
PO Box 498
Richfield, OH  44286

D. L. Evans Company, Inc.
Attn: Andrew Kessencih
5402 Mineral Point Rd
Madison, WI  53705

D.R. Haneklau, Inc
Attn: Diane Haneklau
114 Ladue Pine Woods Pl
Saint Louis, MO  63141

D.S. Realty & Development, LLC
Attn: Danya Salazar
PO Box 2292
Evergreen, CO  80437

D.W. Norris Appraisal, LLC
Attn: Dean W Norris
3394 Lambeth Cir
Doraville, GA  30340

D1 Property Group
Attn: Jose Val
8181 NW 14 St Suite 300
Doral, FL  33126

d3. Inc.

818 Grand Blvd Ste 900
Kansas City, MO  64106-1924

DAK Commercial Realty, LLC
Attn: David Kahane
109 W 38th St, Suite 503
New York, NY  10018

Dakota County Treasurer-Auditr
Attn: Gloria Pinke
1590 Hwy 55
Hastings, MN  55033

Dalcor Real Estate
Attn: Tony Dalpiaz
5136 N. 31st Place
Unit 638
Phoenix, AZ  85016

Dallas Business Journal
1208 N Central Expwy Suite 800
Dallas, TX  75243-1862

Dallas City Center Realtors
Attn: Kelly Nolan
3100 Monticello
Suite 200
Dallas, TX  75205

Dallas County Clerk
509 Main St
Suite 200
Dallas, TX  75202

Dallas County Tax Office
PO Box 139066
Dallas, TX  75313-9066

Dallas W. Tourney, Inc.
Attn: Kathy A. Tourney
7961 Shaffer Parkway
Suite 6
Littleton, CO  80127

Damage Recovery Unit
PO Box 842264

Dallas, TX  75284-2264

Dan Clarke
3300 S Parker Rd
Suite 100
Aurora, CO  80014

Dan Garnett Appraisal
Attn: Dan Garnett
3308 Skylark Dr
Austin, TX  78757

Dan Henry
11150 Overbrook Ste 225
Leawood, KS  66211-3079

Dan Robinson & Associates
Attn: Dan R. Robinson, II
323 Center St.
Sutie 1295
Little Rock, AR  72201

Dan Wahl
5101 Wheelis Dr
Ste #320
Memphis, TN  38117

Dan Wahl
5101 Wheelis Dr
#320
Memphis, TN  38117

Dan Wrigley
304 East May
Lansing, KS  66043

Dan Zepeda

Dana Bitzer
112 Cooper St.
Buckner, MO  64106

Dane County Register of Deeds
210 M L King Jr Blvd
PO Box 1438
Madison, WI  53701-1438

Dane County Treasurer
210 Martin Luther King Jr Blvd
attn: Troy Everson Room 116
Madison, WI  53703

Dani Spangler
Attn: Dani Spangler
1304 Marwood Ct
Allen, TX  75013

Daniclies Land and Acquisition
Attn: William Peterson
4234 Nathaniel Glen Court
Matthews, NC  28105

Daniel & Associates
Attn: John Daniel
1609 Milan Road
Greensboro, NC  27410

Daniel A. Molloy
3400 Stratford Road
Suite 5001
Atlanta, GA  30326

Daniel Aragon
3366 W 97th Ave
Suite 22B
Westminister, CO  80031

Daniel Ceniceros

Daniel Charboneau
12790 S. Hagan Ct.
Independence, KS  66062

Daniel DeMitri
4008 Highland Dr.
Austin, TX  78734

Daniel Jones
Attn: Dan Jones
PO Box 7186
Lees Summit, MO  64064

Daniel Levison
6470 Bandett Dr
Atlanta, GA  30328

Daniel Meney

Daniel Moving Systems
6025 LaGrange Blvd.
Atlanta, GA  30336

Daniel Realty Services, LLC
Attn: Debbie Stephens
505 20th STreet North
Suite 1000
Birmingham, AL  35203

Daniel Via
4002 SW 15th Ct
Blue Springs, MO  64015

Daniela Dimaggio

Danielle Comfort

Danielle Court Condo

Danielle Dominguez

Danielle Harper

Danielle McDonough
548 NE FF Hwy
La Monte, MO  65337

Danielle Nason
2380 Santa Ana Ave Unit A
Costa Mesa, CA  92627

Dannelle Allen
PO Box 399
Cole Camp, MO  65325

Danner Realty LLC
Attn: Andrew Danner
P.O.Box 9203
Riverside, MO  64168

Danny Rice
2227 Doulton Drive
Orlando, FL  32812

Darland Properties
Attn: Kim Raymond
4115 South 133rd Street
Omaha, NE  68137

Darren Williams
852 Brentwood
Sedalia, MO  65301

Data Comm
Po Box 2110
Jefferson City, MO  65102-1101

DataBank Holdings, Ltd.
PO box 732200
Dallas, TX  75373-2200

Database USA
11211 John Galt Blvd.
Omaha, NE  68137

DataQuick Information Systems
9620 Towne Centre Drive
San Diego, CA  92121

DataScout, LLC
1953 N Green Acres Rd
Fayetteville, AR  72703

DavAnn Group Appraisals
Attn: Brenda A Beal
2394 Fairview Rd SE
Conyers, GA  30013

Dave King

Dave Thomas
29127 Erica Lee Ct
Katy, TX  77494

David  Shapiro

3185 St Rose Pkwy #300
Henderson, NV  89052

David A. Dunn
1108 Valley View Dr
Papillion, NE  68046

David Abell
5400 Preston Oaks #3122
Dallas, TX  75254

David Barber
17803 Dansworth Drive
Pflugerville, TX  78660

David Betner
6332 N Guilford Ave #207
Indianapolis, IN  46220

David Binowski
2345 W 7th St
Suite 1225
Denver, CO  80211

David C. Freyer Commercial
750 Woods Haven Rd
Evergreen, CO  80439

David Charboneau
5141 SW Raintree Pkwy
Lees Summit, MO  64082

David Childs
Tax Assessor - Collector
PO Box 139066
Dallas, TX  75313-9066

David Clawson

David Crook
8921 W. 50th Terrace
Merriam, KS  66203

David Curry
809 W 70TH ST
KANSAS CITY, MO  64113

David Curry
PO Box 1509
130 S. Limit, Suite A
Sedalia, MO  65302-1509

David Faria
558 E. Castle Pines Pkwy
B4-191
Castle Rock, CO  80108

David Gardner

David Gersz
100 East Norwich, Apt 1
Columbus, OH  43201

David Gibbs
13520 Discovery Dr
Omaha, NE  68137

David Glazer Real Estate LLC
Attn: David Glazer
4607 N 109th St
Wauwatosa, WI  53213

David Gloria
1303 Heatherbrook Dr.
Allen, TX  75002

David Goode
311 Main St
Sweet Springs, MO  65351

David Havens
826 E Gaslight Dr
Springfield, MO  65810

David Heape
8401 N Central Expressway
Suite 500
Dallas, TX  75225

David Hicks Company
Attn: David Hicks
401 Woodlake Dr

Allen, TX  75013

David Johnson
601 E Whitestone Blvd
Bldg 4 Suite 246
Cedar Park, TX  78613

David Johnson
125 International Blvd
LaVergne, TN  37086

David Krug & Associates
Attn: Linda Raborn
122 Cherokee Road, Suite 2
Charlotte, NC  28207

David Krumbholz
14320 Marty
Overland Park, KS  64223

David Kuhn
3891 Ridgewood Dr
Hilliard, OH  43026

David Little Real Estate
Attn: David Little
6060 North Central Expressway
Fifth Floor
Dallas, TX  75206

David M Schlatter
Attn: David Schlatter
6082 S Kearney St
Centennial, CO  80111

David M. Lawson
16204 Nation Road
Kearney, MO  64060

David Mithofer

David Morris

David Mullen
4340 Murphy Dr NW
Gig Harbor, WA  98335

David O'Rell
20 W. 66th Terrace
Kansas City, MO  64113

David Rouble Brokerage
Attn: David Rouble
5445 Caruth Haven
#126
Dallas, TX  75225

David Saul
4780 Brittonhust Dr
Hilliard, OH  43026

David Shade
9737 Wadsworth Pkwy
Westminster, CO  80021

David Smart
137 Wisconsin Avenue
Waukesha, WI  53186

David Smith
333 West Trade St
Suite 370
Charlotte, NC  28202

David Sour & Associates
Attn: David Sour
4332 Teravista Club Drive
Suite 48
Round Rock, TX  78665

David Ulrich
77 W Elmwood Dr
Dayton, OH  45459

David Vaden
2645 Village Ln
Titusville, FL  32780

David Verwer

David W Heaton
1887 Meadowood Drive

Marietta, GA  30062

David Wood
180 Melrose Ave
Toronto, ON  M5M-1Z1

David Yedidsion
3075 Smith Rd, Ste 101
Fairlawn, OH  44333

Davidson Webster Associates
Attn: Stephanie Davidson
9965 Farmbrook Ln
Johns Creek, GA  30022

Davis Commercial
Attn: Stuart Davis
288 Summerhill Rd
East Brunswick, NJ  08816

Davis Commercial Properties
Attn: Jim Davis
1621 Country Place Rd
Oklahoma City, OK  73131

Davis County Government
PO Box 618
Farmington, UT  84025

Davis George Mook, LLC
1600 Genessee
Suite 328
Kansas City, MO  64102

Davis Properties
Attn: Patrick Harrington
1540 W BAttlefield
Springfield, MO  65804

Davis Properties
150 Niagara St
Denver, CO  80220

Davis Valuation Group
Attn: Vince Davis
343 E Broadmor

Tempe, AZ  85282

Davisbase Consulting, LLC
402 W Trade St.
Suite 102
Charlotte, NC  28202

Dawit Tesfaye

Dawn Guenther
1 Bountiful Dr.
Fairview Heights, IL  62208

Dawn Harpster
523 N Pine
Cameron, KS  64429

Dawn Williams
1807 East 6th St
Sedalia, MO  65301

Day Realty of Atlanta, Inc.
Attn: Parke Day
4725 Peachtree Corners Circle, Ste 300
Norcross, GA  30092

Dayton Development Coalition
Attn: Marty Hohenberger
40 N Main St
Ste 900
Dayton, OH  45423

DBSI Real Estate
Attn: George Howell
6950 W Morelos Pl
Chandler, AZ  85226

DC Office of Tax & Revenue
Washington, DC

DCM Group
Attn: Robert Goltermann
8300 Eager Rd
Ste 601
St Louis, MO  63144-1419

DCT Industrial
Attn: Eric Penaranda
9025 Boggy Creek Rd Unit 1
Orlando, FL  32824

DDI Commercial Incorporated
Attn: Marshall Dean
7200 W 132nd St
Ste 300
Overland Park, KS  66213

DealMakers Realty Inc. - Gene Artusa
Attn: Gene Artusa
3700 N Harbor City Blvd Suite 2B
Melbourne, FL  32935

Dean Callan & Company
Attn: Deb Smith
1510 28th St.
Suite 200
Boulder, CO  80303

Dean Commercial Real Estate
Attn: Terri Dean
2101 Clinton Ave
Ste 501
Huntsville, AL  35805

Dean Jalili
5052 S Jones Blvd Suite 155
Las Vegas, NV  89118

Dean Realty
Attn: Sherry Miller
1201 W 31st Street
Suite 2
Kansas City, MO  64108

Deaton & Associates
Attn: Diane Deaton
7022 Napier Lane
Houston, TX  77069

Deaton Realty Services
Attn: Jennifer Bell
6202 N 51st Pl

Paradise Valley, AZ  85253

Deaton Ridge Properties, LLC
Attn: David E. Williams
1342 Frontier Drive
Sugar Hill, GA  30518

Debbie Herbert

Debbie Jones
8400 W Eucalyptus Ave
Muncie, IN  47304

Debbie Weaver
513 Sunset Ln
Belton, MO  64012

Debex Limited

DEBoer IP, PC - Client Trust Acct
c/o Mr. John M DeBoer
2211 Rayford Rd, #111-116
Spring, TX  77386

Debora Egelske
PO Box 7610
Denver, CO  80207

Deborah Daniels

Deborah Steiner
500 NW 36th St.
Blue Springs, MO  64015

Deborah Taylor
PO Box 200518
Denver, CO  80220

Debra Kaplan
4320 Oakmont Drive
Copley, OH  44321

Debra L. Fish
Attn: Debra L. Fish
2929 N Central Expy
Suite 215

Richardson, TX  75080

Debra Perryman
2100 Greenwood Dr Ste 100
Southlake, TX  76092

Debra Ramos
4604 NW Pennington Ln
Blue Springs, MO  64015

Dec Appraisal Service
Attn: Arthur Dec
PO Box 21010
Raleigh, NC  27619

Deca Realty  Comm Div
Attn: Martin S. Carr
9630 Gravois Rd
Suite 101
St. Louis, MO  63123

Decatur Development Authority
Attn: Lyn Menne
509 North McDonough Street
Decatur, GA  30030

Decide DeKalb Development Authority
Attn: Shelbia Jackson
125 Clairemont Ave
Ste 150
Decatur, GA  30030

Decker Associates, Inc.
Attn: Robert Decker
1950 W Littleton Blvd
Suite 115
Littleton, CO  80120

Deena Sweat
412 East Saline
Sedalia, MO  65301

Deerfield Township
Attn: Lois McKnight
4900 Parkway Drive
Ste 150

Deerfield Township, OH  45040

Deffenbaugh Industries
PO Box 9001054
Louisville, KY  40290-1054

Deidre Markley
11327 Provencal Place
San Diego, CA  92128

Dekalb Cnty Board Tax Assess
Attn: Karen Bess
120 West Trinity Place Rm 211
Decatur, GA  30030

Del Valle Consultants
13891 Muirfield Ct
Broomfield, CO  80020

Delaney Realty Group
Attn: Ed Schultz
2855 16th Street
Boulder, CO  80304

Delaware County
Attn: Jenna Jackson
101 North Sandusky Street
Delaware, OH  43015

Delaware Secretary of State
Division of Corporations
401 Federal Street Ste 4
Dover, DE  19901

Dell Commercial Credit
Dept 50-0051205337
PO Box 9020
Des Moines, IA  50368-9020

Dell Credit Plan
PO Box 9167
Des Moines, IA  50368-9167

Dell Financial Services
Pmt Processing Ctr
PO Box 5292

Carol Stream, IL  60197-5291

Dell Financial Services
PO Box 4125
, IL  60197-4125

Dell Software Inc
PO Box 731381
Dallas, TX  75373-1381

Delta Commercial Real Estate
Attn: Adrian Langser-Smilovici
58-30 Maurice Ave
Queens, NY  11378

Delta Realty Researchers
Attn: Lary Cowart
700 Mill Springs Lane
Hoover, AL  35244

Deltic Timer Corp (Chenal)
Attn: Rebecca Cate
7 Chenal Club Blvd
Little Rock, AR  72223

Deltona Lakes Realty, LLC - Sheila McConnell
Attn: Mildred Piper
2955 Enterprise Rd Suite 100
Debary, FL  32713

Deluxe Business Checks
PO Box  64468
St Paul, MN  55164-9605

Demetree Real Estate Services
Attn: Hunter Bonar
1350 Orange Ave., Ste 100
Winter Park, FL  32789

Dena Buckley
1803 East 22nd
Sedalia, MO  65301

Dene Allred
Attn: Dene Allred
9319 LBJ

Suite 204
Dallas, TX  75243

Denis Rickheeram
13233 Mandalay Pl.
Spring Hill, FL  34609

Denise Comfort
1618 W 14th St
Sedalia, MO  65301

Denison Development Alliance
Attn: Loretta Rhoden
311 W Woodard St
Denison, TX  75020

Dennis Ehrich
6517 Sagamore Rd
Mission Hills, KS  66208

Dennis Kernaghan
3125 LaKenta Cir
Dallas, TX  75234

Dennis Malone

Dennis Noto & Associates, Inc.
Attn: Dennis Noto
1311 North Church Avenue
Suite 109
Tampa, FL  33607

Dennis Russell Appraisal Svcs
Attn: Steve Lauenstein
6373 N Jean Nicolet Road
Suite 100
Milwaukee, WI  53217

Dennis Shaw

Denny Elwell Company
Attn: Kendi Collins
PO Box 187
Ankeny, IA  50021

Denton Central Appraisal District

Attn: Kathy Williams
PO Box 2816
Denton, TX  76202-2816

Denton Economic Development Partnership
Attn: Adam Gawarecki
414 W Parkway St
Denton, TX  76201

Dentons US LLP
American Century Tower ll
4520 Main St, Suite 1100
Kansas City, MO  64111-7700

Denver Business Journal
1700 Broadway
Suite 515
Denver, CO  80290

Denver Commercial Properties
Attn: Gary A. Molinaro
4120 S Narcissus Way
Denver, CO  80237

Denver Commercial Properties
4120 S Narcissus Way
Denver, CO  80237

Denver Equities
Attn: Neil Macey
299 Milwaukee Street
Suite 203
Denver, CO  80206

Denver Industrial Realty
Attn: Gerry Wilson
3722 S Newport Way
Denver, CO  80237

Denver Industrial Realty, Inc.
Attn: Aldon W. Hoppa
4030 S. Willow Drive
Denver, CO  80237

Denver Water
Attn: Maryhelen Iverson

1600 W. 12th Ave
Denver, CO  80204

Department of Community & Economic Development - County of S
Attn: Dennis Tubbs - P1603095
175 S Main St
Akron, OH  44308

Department of Economic Security - State of Arizona
Attn: Cheryl Taylor/ADES17--155046
1789 W Jefferson Street
First Floor Northwest
Phoenix, AZ  85007

Department of Revenue
State of Washington
PO Box 9034
Olympia, WA  98507-9034

Department of the Treasury
Internal Revenue Service
Cincinnati, OH  45999-030

DePaul Real Estate Advisors
Attn: Paul DeCrescentis
4500 Cherry Creek South Drive
Suite 860
Denver, CO  80246

DEPT OF CIVIL RECORDS
ATTN:  GARNISHMENT
415 E 12TH ST RM 305
KANSAS CITY, MO  64106-2706

Dept of Homeland Security

Dept of State

Dept of Taxation & Finance
Dept of Labor UI Division
PO Box 15012
Albany, NY  12212-5012

Dept of Workforce Development
Div of Unemployment Insurance
PO Box 78960

Milwaukee, WI  53278-0960

DeRango, Best and Associates
Attn: Richard Best
1601 East Amelia Street
Orlando, FL  32803

Derek White
2105 Prairie Creek Dr
Kearney, MO  64060

Derek Windham

Derrick Leggett
611 E 40th
Kansas City, MO  64110

Desert Sun Realty
Attn: Bret Runion
1220 Arizona Street
Boulder City, NV  89005

Desmond Reeves
920 N Noland Rd
Independence, MO  64050

DeSoto Economic Development
Attn: Cynthia Noble
211 E. Pleasant Run Rd
DeSoto, TX  75115

Development Advisors, Inc
Scott A McLean
2000 S Colorado Blvd Ste 250
Denver, CO  80222

Development Advisors, LLC
Attn: Scott A. McLean
2000S. Colorado Blvd.
Suite 250
Denver, CO  80222

Development Authority of Cherokee County
Attn: Misti Martin
One Innovation Way
Woodstock, GA  30188

Deveruex Management

Devin Polley

Devitt Real Estate Services, Inc.
Attn: Thomas Devitt
8280 Montgomery Rd, Suite 210
Cincinnati, OH  45236

Devora Realty
Attn: Johnny Devora
4005 Banister Lane
Suite 245C
Austin, TX  78704

Dewey Burch
10326 Bluffmont Dr
Lonetree, CO  80124

DFW Interiors
Attn: Verruschka Verveckken
11420 Plano Rd
Dallas, TX  75243

DFW Real Estate Research Forum
c/o Arledge Partners/Tamara
9300 N.Central Expressway 1630
Dallas, TX  75231

DFW Realty Partners
Attn: Marty Rader
310 Creekside Dr
Keller, TX  76248

DH Realty Partners, Inc - Georgetown
Attn: Angela Lincoln
801 N St Marys St
San Antonio, TX  78205

DHR Real Estate
Attn: Chris Dupree
2019 Broken Oak Street
San Antonio, TX  78232

Diagnostic Ventures, LLC

Attn: Bert Hunecke
10 Palisades Rd NE
Atlanta, GA  30309

Diana Mosier
1711 W 14th
Sedalia, MO  65301

Diane Haneklau
114 Ladue Pine Woods Pl
St Louis, MO  63141

Diane Sanford
15810 E 20th St
Independence, MO  64050

Diane Sanford-Caldwell
16430 Elmcreek Lane
Lakeville, MN  55044

Dianna Lewis
3621 Ditzler Ave.
Kansas City, MO  64133

Dickey Property Company, LLC
Attn: Cullen Dickey
4515 Prentice Street
Ste 112
Dallas, TX  75206

Dickinson Financial Corporation; dba. Academy Bank
Attn: Jeff Sullivan
1111 Main St., Ste 1600
Kansas City, MO  64105

Dickstein Real Estate Services
Attn: Larry Dickstein
1031 Route 22 W
West Bridgewater, NJ  08807

Digigraph Xpress LLC
2001 Walnut St
Kansas City, MO  64108

Digital Globe Services
1601 Dry Creek Dr.

Suite 260
Longmont, CO  80503

Digital Map Products, Inc
18831 Von Karman Ave
Suite 200
Irvine, CA  92612

Digital Media Training, Inc.
112 West 34th Street
17th Floor
New York, NY  10120

Dileep Reddy - KW Commercial
Attn: Tara L King
5655 S. Yosemite Street
Ste 109
Greenwood Village, CO  80111

Dillard Group Real Estate
Attn: Steve Williams
3550 W Robinson
#200
Norman, OK  73075

Dimitri Jordan

Dimone Mannon
8616 Corrington Ave
Kansas City, MO  64138

Dinerman Group, LLC
Attn: Justin Dinerman
1000 Circle 75 Parkway
Suite 630
Atlanta, GA  30339

Director of Revenue
Commissions
PO Box 784
Jefferson City, MO  65102

Director of Revenue
PO Box 784
Jefferson City, MO  65102

Dirk Koentopf
4989 Woodend Pl
Excelsior, MN  55331

Discovery Realty Group - Austin
Attn: Scott Nicholson
415 Trumpet Vine Trail
Cedar Park, TX  78613

Disisdore & Co.
Attn: Tom Disidore
5517 Roe Ave
Mission, KS  66205

Distinctive Properties
Rhonda Knop or Brenda Mosely
49 W 11th Ave
Denver, CO  80204

Distinctive Properties Ltd.
Attn: Rhonda J. Knop
49 W 11th Ave
Denver, CO  80204

Distribution Property Services, Inc
Attn: Steve Capella
7700 Irvine Center Dr, Suite 800
Irvine, CA  92618

Dittus Company, LLC
Attn: Judi Dittus
7730 E 25th Pl
Tulsa, OK  74129

Divaris Real Estate Inc.
Attn: Nicole Campbell
4525 Main Street
Suite 900
Virginia Beach, VA  23462

Divine Taylor

Division of Employment Securit
616160-0-095-7372
PO Box 888
Jefferson City, MO  65102-0888

Dixon Commercial Realty LLC
Attn: Robert E. Dixon
301 West Main
PO Box 4428
Frisco, CO  80443

Dixon Real Estate Co.
Attn: Renette Dixon
4870 S Lewis Ave
Suite 212
Tulsa, OK  74105

Dizzion, Inc  (DO NOT USE)
600 17th St
Suite 2600 S
Denver, CO 80202

DJ Orndorff
210 High Branch Way
Roswell, GA  30075

DJK - Commercial Realty
Attn: Phyllis Pezenik
101 Fifth Avenue
New York, NY  10003

DL Slaughter Company
2850 E Camelback Road
Suite 260
Phoenex, AZ  85016

DLH Master Land Holding, LLC
Attn: Dan McAulifee
1700 Pacific Avenue
Ste 2610
Dallas, TX  75201

DLM Commercial
Attn: Allen S. Bishoff
7111 W 98th Terrace, Suite 110
Overland Park, KS  66212

DMCAR
1336 Glenarm Pl
#200

Denver, CO  80204

DMD Real Estate Group
4980 A Alma School Rd
Ste A2-439
Chandler, AZ  85248

DMG Real Estate Services
3560 MacDonnell Dr.
Norman, OK  73069

Doberstein Lemburg Commercial, Inc.
Attn: Daniel Bernth
1401 Riverside Avenue Ste A
Fort Collins, CO  80524

Dodge Appraisal Company
Attn: Robert Dodge
202 Clarkson Executive Park
Ellisville, MO  63011

Dolan Realtors - Union
Attn: Terri Kile
210 Hwy 50 West
Union, MO  63084

Domain Realty Inc
Attn: Tom Posey
5755 North Point Pkwy Suite 200
Alpharetta, GA  30022

Domain Registry of America
2316 Delaware Ave #266
Buffalo, NY  14216-2687

Dominion East Ohio
Acct 1 5000 2043 6642
PO Box 26785
Richmond, VA  23261-6785

Dominion Real Estate Group Inc
Attn: Jeffrey James
3000 United Founders Blvd.
Suite 119
Oklahoma City, OK  73112

Don Armstrong, Property Tax
Commissioner of Shelby Cnty
PO Box 1269
Columbiana, AL  35051

Don Brown
8825 Northpark Court
Johnston, IA  50131

Don Frey
Attn: Don Frey
5960 Surrey Court
Cumming, GA  30028

Don Quick & Associates
Attn: c/o Richard Crow & Assoc CPA
109 S Harris St
Ste 100
Round Rock, TX  78664

Don' t Use
Acct 021642104
PO Box 3237
Milwaukee, WI  53201-3237

Donald Atkinson
1252 NE 140
Knob Noster, MO  65336

Donald Cameron
3000 E. 5th Ave.
Denver, CO  80206

Donald Hunter
8120 Tillinghurst Dr
Dublin, OH  43017

Donald J. Bergin, II
750 San Antonio Drive
Atlanta, GA  30306

Donald Quinn
Extended Stay Deluxe
217 W Osborn Rd
Phoenix, AZ  85013

Donald R Kenney & Co Realtors
Attn: Aimee D'Amore
470 Old Worthington Rd
Suite 101
Westerville, OH  43082

Donald R. Kenney & Co
470 Old Worthington Rd.
Suite 101
Westerville, OH  43082

Donn L Davids
3665 Fishinger Blvd
Hillard, OH  43026

Donna Krieg

don't use
PO Box 856460
Louisville, KY  40285-6460

Don't Use
Acct 1017502-01
12012 N Mopac Expressway
Austin, TX  78758

Don't use
Acct 8108560085077037
PO Box 741803
Cincinmnati, OH  45274-1803

Doran Companies
Attn: Peter Barott
7803 Glenroy Road
Ste 200
Bloomington, MN  55439

Doreen Davies

Dorey First CLS Inc
6000 Lake Forrest Dr Ste 500
Atlanta, GA  30328

Dorman Real Estate Services
Attn: S. Todd Dorman
2760 N Academy Blvd

Suite 209
Colorado Springs, CO  80917

Dorothy Shuler
700 W. Wabash Ave
Olathe, KS  66061

Dorsey Alston
Attn: Chancey Battey
100 W Paces Ferry Rd
Atlanta, GA  30305

Dots Office Products Inc
Acct 928
PO Box 12536
Kansas City, MO  64116-2536

Double O Radio
2209 South Limit
Sedalia, MO  65301

Doug Austin
19029 E Plaza Dr
Parker, CO  80134

Doug Stangohr

Doug Swanson
534 Blackbird Drive
Spring Branch, TX  78070

Doug Tenenbaum
1214 Jaeger Street
Columbus, OH  43206

Douglas A McBee - Independent Broker
428 Elk Trail
Lafayette, CO  80026

Douglas Cnty Info System
GIS Division
100 Third St
Castle Rock, CO  80104

Douglas County Economic Develp
Attn: Becky Nelson

100 Third St
Castle Rock, CO  80104

Douglas County EDA
Attn: Chris Pumphrey
8512 Bowden Street
Douglasville, GA  30134

Douglas Curry
9701 South Perdue Road
Grain Valley, MO  64029

Douglas Delsanter
Attn: Delterra Realty Group
P.O. Box 889
Addison, TX  75001

Douglas Delsanter
PO Box 889
Addison, TX  75001

Douglas Elliman Commercial
Attn: Peter Gross
205 East 42nd Street, 6th
New York, NY  10016

Douglas Elliman Real Estate - Dix Hills
Attn: Accounts Payable
1772 E Jericho TPK, Ste 1A
Huntington, NY  11743

Dover International Company, Inc
Attn: Louis Joachim
1307 S International Pkwy
Suite 1091
Lake Mary, FL  32746

Dow Jones and Company Inc.
Wall Street Journal
Box 4137
New York, NY  10261-4137

Dowell Properties, Inc.
Attn: Richard Dowell
1932 W Lindsey
Norman, OK  73069

Downtown Cincinnati, Inc.
Attn: Cate Douglas
35 East Seventh St
Suite 202
Cincinnati, OH  45202

Downtown Cincinnati, Inc.
35 E Seventh Street
Suite 202
Cincinnati, OH  45202

Downtown Dallas, Inc.
Attn: Shalissa Colwell
901 Main Street
Ste 7100
Dallas, TX  75202

Downtown Memphis Commission
Attn: Jim Street
114 N Main St
Memphis, TN  38103

Downtown Phoenix
Attn: Sara Scoville-Weaver
1 E Washington St Ste 230
Phoenix, AZ  85004

Downtown Properties Real Estat
5 N West Avenue
Fayetteville, AR  72701

Downtown Property Services
Attn: Kristin DePizzol
2660 Walnut St
Denver, CO  80205

Downtown Raleigh Alliance
Attn: Bill King
120 S Wilmington St
Ste 103
Raleigh, NC  27601

Downtown St. Louis - Community Improvement District
Attn: Mobin Khan
720 Olive Street  Ste 450

St Louis, MO  63101

Doyle & McGrath Real Estate, C
Attn: Stacie Mixon
19005 N Dale Mabry Highway
Tampa, FL  33548

Doyle Appraisal Services, Inc.
Attn: Bob Doyle
555 E New York Ave # A
DeLand, FL  32724

Doyle Rogers Company
Attn: Alan Tegethoff
111 Center Street
Suite 150
Little Rock, AR  72201

DP Management, LLC
Attn: Brian Reilly
11506 Nicholas St
Suite 100
Omaha, NE  68154

DPC Development Company
7000 E. Belleview Ave #300
Greenwood Village, CO  80111

Dragon Property Management
160 E 23rd St. 2A
New York, NY  10010

Drenner Stuart Wolff Metcalfe
Von Kreisler LLP
301 Congress Ave Ste 1200
Austin, TX  78701

Drew Brinkmeyer
113 Pearl Street
Denver, CO  80203

Drew David

Dreyer & Associates Real Estate Group - Michael Dreyer
Attn: Michael Dreyer
1920 Highway A1A

Indian Harbour Beach, FL  32937

Dreyer & Associates Real Estate Group - Scot Marschang
Attn: Scot Marschang
6030 Newbury Circle
Melbourne, FL  32940

Driscoll Co, LLC
Attn: Patrick A. Driscoll
613 Belson Court
Kirkwood, MO  63122

Driskell Appraisal
Attn: Jim Driskill
1807 E Kael St
Mesa, AZ  85203

DRM Real Estate Advisors
Attn: Cathy Ayotte
PO Box 99
Windsor, CO  80550

Drought Properties
7700 Broadway St
Suite 200
San Antonio, TX  78209

Drucker & Falk Real Estate
Attn: Bobby Stovall
7200 Creedmoor Drive
Ste 300
Raleigh, NC  27613

DRW Investments, LLC
Attn: David Williams
105 Springwater Ct
Cary, NC  27513

DSI Technology Escrow Services
PO Box 27131
New York, NY  10087-7131

DSR Group
Attn: Dan Lessing
411 Hackensack Ave
Hackensack, NJ  07601

DT Land Group, Inc
Attn: Belva Green
2414 Exposition Blvd
Suite D210
Austin, TX  78703

DTI Commercial
Attn: Dean Thompson
1122 Sutton Drive
McDonough, GA  30252

DTK Appraisal
Attn: Dave Kloepfer
4324 Brandon Avenue
Broomfield, CO  80020

DTZ Tampa - Anchor Plaza
4301 Anchor Plaza Pkwy
Suite 400
Tampa, FL  33634

Duane Duffy
2629 W Main
Suit 182
Littleton, CO  80120

Duane Newman
1112 NE 8th St.
Blue Springs, MO  64014

Duffy Realty, Inc.
Attn: Thomas M. Duffy
7500 E. Arapahoe Rd
Suite 345
Centennial, CO  80112

Duggan Shadwick & Doerr PC
11040 Oakmont
Overland Park, KS  66210

Duke Comm RE Serv. - W Harrell
Attn: William Harrell
17300 Henderson Pass
Ste 290
San Antonio, TX  78232

Duke Commercial RE Svcs LLC
Attn: Jack Duke
PO Box 700228
San Antonio, TX  78270

Duke Energy
Attn: Danielle Ruiz
4121 St Lawrence Dr
New Port Richey, FL  33653

Duke Realty
Attn: Nancy A. Howard
4555 Lake Forest Drive
Suite 400
Cincinnati, OH  45242

Duke Realty Corporation
Attn: Tanya Burnam
5000 Meridian Blvd
Suite 150
Frankline, TN  37067

Duke Realty Corporation
Attn: Rosa Read
520 Maryville Centre Dr
Suite 200
St Louis, MO  63141

Duke Realty Corporation
520 Maryville Centre Dr.
Suite 200
St. Louis, MO  63141

Dula Real Estate
Attn: Lisa Dula
18145 W Catawba Ave
Cornelius, NC  28031

Dumbbell Properties, LLC
Attn: Ed Parrish
670 W Arapaho Road #14
Richardson, TX  75080

Dun & Bradstreet
3 Sylvan Way

Parsippany, NJ  07054

Duncan Realty, Inc.
Attn: Bob Duncan
1703 E Skelly Dr
Tulsa, OK  74105

Duncanville Comm. Econ. Dev.Co
Attn: Jessica James
PO Box 380280
Duncanville, TX  75138-0280

Dunham Commercial Real Estate
Attn: Perry Dunham
6355-B E 41st St
Tulsa, OK  74135

Dunn Real Estate
Attn: Chris Hoyt
3900 Messer Airport Highway
Birmingham, AL  3522

Dunton Realty Company
Attn: Accounts Payable
5570 DTC Parkway
Suite 150
Greenwood Village, CO  80111

Durham County Tax Administration
Attn: Kimberly H Simpson
200 E Main St
Durham, NC  27617

Durojaiye Akinmoladum

Durrance & Associates
Attn: Chad Durrance
300 South Hyde Park Avenue
#201
Tampa, FL  33606

Dustin Holmes
14816 E Nickell Avenue
Independence, MO  64050

Dutchman Realty Inc

Attn: Nina Matteson
2507 Hwy K
O'Fallon, MO  63368

DVB Commercial Realty, LLC - John Zervos
Attn: John Zervos
16 River St
Norwalk, CT  06850

DW & Co Commercial Real Estate
Attn: Diane Williams
1419 Dragon St
Dallas, TX  75207

DWD-UI
PO Box 7945
Madison, WI  53707

Dwight D Sullivan, County Clerk
PO Box 17253
Galveston, TX  77552-7253

Dwyer Commercial
Attn: John Dwyer
2928 Coleraine Ave
Suite 1
Cincinnati, OH  45225

DYCO Diversified Inc.
Attn: Mark Dyson
795 McIntyre Street
Suite 205
Golden, CO  80401

Dylan Commercial Realty
Attn: Trent Chastain
1500 Hurst Creek Rd
Austin, TX  78734

Dylan Stevens

DZL & Associates LLC
Attn: Don Lieberman
3961 E Chandler Blvd, Ste 111- 188
Phoenix, AZ  85048

E V Bishoff
33 N. third St.
Suite500
Columbus, OH  43215

E. Parrish Holley lll
PO Box 130901
Birmingham, AL  35213

E. Roth & Company
Attn: Eugene Roth
6025 S. Quebec Street
Suite 100
Centennial, CO  80111

E. S. Brooks & Associates
Attn: Everett Brooks
2204 Gill Street
Huntsville, AL  35801

E.L. Martin Partners LLC
Attn: Elizabeth Martin
375 Park Ave, Ste 2607
New York, NY  10152

E.spire

E/MAX Platinum Living - Commercial Division - Garry Lipko
Attn: Garry Lipko
37223 N 12th Street
Phoenix, AZ  85086

EAC Commercial - Trumbull, CT
Attn: Emmy Sarica Senie
550 White Plains Road
Trumbull, CT  06611

Eagle Business Brokers
Attn: Mathew Abraham
3650 S Yosemite St
Ste 204
Denver, CO  80237

Eagle Commercial Realty LLC
Attn: Parker Melvin
324-A E. Kingston Ave.

Charlotte, NC  28203

Eakin Partners
Attn: Beth Rexroat
1201 Demonbreun Street
Suite 1400
Nashville, TN  37203

East FL Chapter of the Appraisal Institute
13194 US highway 301 S, #321
Riverview, FL  33578

Eastern Consolidated
Attn: Mark Schnurman
355 Lexington Ave
New York, NY  10017

Eastern Jackson County Development Alliance
Attn: Tina Chase
218 SE Main Street
Lee's Summit, MO  64063

Eastgate Development Partnersh
Attn: Ron Jurgens
758 Old State Rt 74
Cincinnati, OH  45245

East-West Consulting, Inc
Attn: Jason Parker
601 16th Street
#C-338
Golden, CO  80401

EB Brokerage, Inc.
Attn: Elisa Matalone
Po Box 833494
Richardson, TX  73083

Ebby Halliday - Plano/Willow B
Attn: Michelle Johnson
1627 Silverleaf Dr
Carrollton, TX  75007

Ebby Halliday Realtors
Attn: Mary Frances Burleson
4455 Sigma Rd

Dallas, TX  75244

EC Commercial Real Estate - Paulanne Phillips
Attn: Paulanne Phillips
8575 W. Forest Home Ave #140
Greenfield, WI  53228

Eclipse Integrations
21808 S Wheatfield Rd
Peculiar, MO  64078

Eclipse Properties
Attn: Leslie Stevens
11716 Mill Valley St
Parker, CO  80138

Econ Devlpmnt Washingtn County
Attn: Christian Tscheschlok
2151 N Main St
West Bend, WI  53090

Economic Dev Council of CO
Alcott Admin Serv M Alcott
2738 S Newton St
Denver, CO  80236

Economic Development Corporation - Los Angeles County
Attn: Accounts Payable
444 South Flower Street
37th Floor
Los Angeles, CA  90071

Economic Development Corporation Kansas City
Attn: Carrie Habib
1100 Walnut
Suite 1700
Kansas City, MO  64106

Economic Development Partnership of North Carolina
Attn: Michael Ebert
15000 Weston Parkway
Cary, NC  27513

Ed Monge
2077 County rd 112
Carbondale, CO  81623

Ed Tomlinson
5440 Ward Rd
Ste 110
Arvada, CO  80002

Eden Realty Services
Attn: Don Edwards
PO Box 801758
Acworth, GA  30101

EDG 18 Commercial Realty Grp
Attn: Yoni Zvi
700 W. Virginia Street
Suite 302
Milwaukee, WI  53204

Edgar Roman Properties
Attn: William Curnow
14677 E Easter Ave, Unit H
Centennial, CO  80112

Edge Real Estate Group
Attn: Dan Paxton /Denise Varelmann
128 East Second St
Ste B
Covington, KY  41011

Edgemont Realty Advisors
Attn: Michael Staskiewicz
28 Valley Rd
Suite 1
Monotclair, NJ  07042

Edina Realty Inc
Attn: Dave Johnson
11800 Single Ln #401
Eden Prairie, MN  55344

Edison Spaces
Attn: Matt Druten
7208 W 80th St., Ste 204
Overland Park, KS  66204

Edith Benson

Education Facility Solutions, LLC
Attn: Dustin M. Jones
14142 Denver West Parkway
Suite 280
Lakewood, CO  80401

Edward Haack

Edward Sauseda
7650 Glen Falls
San Antonio, TX  78329

Edward Wall
8515 E Orchard Rd
Englewood, CO  80111

Edwards CRE- J Michael Edwards
Attn: J Michael Edwards
2401Weston Pkwy
Ste 103
Cary, NC  27513

Edwards Properties
Attn: Don Edwards
PO Box 801758
Acworth, GA  30101

Edwin B. Raskin Company
Attn: Carol Myers
5210 Maryland Way
Suite 300
Brentwood, TN  37027

Edwin R. Barfield, LLC
Attn: Jamee S. Barfield
3165 McCrory Place, Suite 172
Orlando, FL  32803

EFA Realty
Attn: Erik Alberti
245 Park Ave 39th Fl
New York, NY  10167

EFA Realty - Bay Harbor Islands
Attn: Barry Katz
9800 W Bay Harbor Dr Ste 607

Bay Harbor Islands, FL  33154

EFT Realty
Attn: Leonard Hunt
3066 S Quintero
Aurora, CO  80013

Eggers Consulting Co., Inc.
Eggers Plaza
11272 Elm Street
Omaha, NE  68144

EGS Commercial Real Estate
Attn: Bill Pradat
505 20th Street
Suite 700
Birmingham, AL  35203

EGS Commercial Real Estate
505 20th St.
Suite 700
Birmingham, AL  35203

eHelp Corporation
7777 Fay Avenue
Suite 112
La Jolla, CA  92037

Eidson & Partners
523 Walnut
Kansas City, MO  64106

Eileen Zuerlein
11213 Davenport St #300
Omaha, NE  68154

EJL Commercial Real Estate
7500 E Arapahoe Rd
Ste 333
Centennial, CO  80112

EJMB Commercial
Attn: Elissa Patterson
330 W 38th St Suite 305
New York, NY  10018

Elaine Ard
1211 E. 30th  Place
Tulsa, OK  74114

Elasticsearch, Inc.
800 W El Camino Real
Suite 350
Mountain View, CA  94040

El-Boulaki & Associates
Attn: Hesham El-Boulaki
3328 Lake Boone Trail
Raleigh, NC  27607

Elcee Interests
Attn: Bill Coon
113 Industrial Blvd
Bldg B
Austin, TX  78745

Eldco Development LLC
Attn: Patrick Eldredge
25-29 S Main St
Norwalk, CT  06854

Electronics Supply
4100 Main St
Kansas City, MO  64111

Elevate Hospitality
Attn: Sanjeet Patel
2413 Arden Gate Ln
Charlotte, NC  28262

Elford Realty
Attn: Andy Mills
1220 Dublin Road
Dublin, OH  43215

Eli Cohen Real Estate
Attn: Charles Williams
17 Arcadian Ave
Paramus, NJ  07652

Elipsis Properties
Attn: Victoria Baney

1400 Hillsboro Blvd Suite 200E
Deerfield Beach, FL  33441

Elisabeth Borchers

Elisabeth Niles
8238 Plum Valley Dr.
San Antonio, TX  78255

Elite Computer Consultants
10235 W Little York Rd
Suite 235
Houston, TX  77040

Elite Realty Inc-Sahara-Tom Drescher
Attn: Tom Drescher
7942 W Sahara
Las Vegas, NV  89117

Elizabeth A. Nieters
5306 West 122nd Terrace
Overland Park, KS  66209

Elizabeth Bonner

Elizabeth Harvey

Elizabeth Strohmeier
345 Oakley Dr
State College, PA  16803

Ellen Carey
178 Anchor Dr
Lake Tapawingo, MO  64015

eller Williams Realty the MarketPlace - Gary Bates
Attn: Gary Bates
2230 Corporate Circle
Ste 250
Henderson, NV  89074

Elliott Flament

Elliott Haden
1826 4th Avenue North
Nashville, TN  37208

Elliott Properties
Attn: Jenny Elliott
28 W Monument Street
Ste 302
Colorado Springs, CO  80903

Ellis & Tinsley
6421 Camp Bowie Blvd
Suite 302
Fort Worth, TX  76116

Elmore Realty
Attn: Larry Elmore
P.O. Box 71
Fallston, NC  28042

Elms Real Property Assets Grp.
Attn: Arlen K. Heller
6825 E. Tennessee Ave.
Suite 235
Denver, CO  80224

Elrod Real Estate
Attn: David Elrod
11219 Financial Center Parkway
#314
Little Rock, AR  72211

Elucidate Real Estate
Attn: Scott Zigler
9710 W 128th Terr
Overland Park, KS  66213

Elyachar Investments
Attn: Aaron Elyachar
4537 Holly, Ste 4
Kansas City, MO  64111

Embarcadero Technologies, Inc
PO Box 45162
San Francisco, CA  94145-0162

Embry Properties
Attn: Mike Embry
Po Box 2787

Suwanee, GA  30024

Emerald Pointe Realty
Attn: Brian Benton
3128 Beaver Dam Dr
Monroe, NC  28110

Emerging Capital LLC
155oo Wayzata Blvd.
Suite 820C
Wayzata, MN  55391

Emerson Group, LLC
Attn: Lee E. Combs
3500 Jefferson St Ste 325
Austin, TX  78731

Emerson International, Inc.
Attn: Kenneth Koch
370 Center Pointe Cir
Ste 1136
Altamonte Springs, FL  32701

Emersons Commercial Management
17776 Preston Rd, Suite 100
Dallas, TX  75252

Emersons Commercial Managment - Dallas Office
Attn: Matt Price
17776 Preston Rd
Dallas, TX  75252

Emersons Commercial Real Estate
Attn: Terry Watson
100 East California, Unit 450
Oklahoma City, OK  73104

Emersons Commercial Real Estate - Fort Worth
Attn: Peggy Geddrey / Richard Webb
17776 Preston Rd, Ste 100
Dallas, TX  75252

Emily Saltzman
904 Vickers Hollow Rd
Dowelltown, TN  37059

Eminent Valuations
Attn: Kristin Soltys
14365 E. Colonial Drive
Ste B1
Orlando, FL  32826

Emma Curry
509 W Broadway
Sedalia, MO  65301

Emmess Commercial Real Estate
Attn: Morris Sugerman
29549 Boilingbrook Rd.
Cleveland, OH  44124

Empire Commercial Real Estate
Attn: Rick Courtin
1747 E Morten Ave  Ste 202
Phoenix, AZ  85020

Empire District
602 S Joplin Avenue
Joplin, MO  64801-2337

Empire Industries, LLC
Attn: Cathy Wilson
12920 Steepleway Blvd #26
Houston, TX  77065

Empire Properties
Attn: Ben Steel
133 Fayetteville St
6th Floor
Raleigh, NC  27601

Empire South Commercial RE LLC
Attn: Jonathan Sarnat
6710 Chesapeake Point
Atlanta, GA  30328

Employment Development Dept
PO Box 826846
Sacramento, CA  94246-0001

Employment Security Comm of NC
PO Box 26504

Raleigh, NC  27611-6504

Employment Security Department
PO Box 34729
Seattle, WA  98124-1729

EN Office Bldg LLC
4420 Hotel Cir Ct
San Diego, CA  92108

Enciva, LCC
3635 S. Fort Apache Rd.
Suite 200-234
Las Vegas, NV  89147

enCodePlus, LLC
Attn: Bret C Keast
1415 Highway 6 South #D100
Sugar Land, TX  77478

Encompass Realty Group
Attn: Andrea Johnson
2222 N. Mayfair Rd.
Milwaukee, WI  53226

Encore Commercial Inc.
Attn: Erica Sanford
7272 S. El Capitan Way  Ste 2
Las Vegas, NV  89148

Encore Realty Group
7465 W. Lake Mead
Las Vegas, NV  89128

Endeavor Real Estate Group
Attn: Cindy LaPier
500 West 5th Street
Suite 700
Austin, TX  78701

Energy Financial Services LLC
10118 Hemlock Dr
Overland Park, KS  66212

Energy Roofing Solutions
Attn: Crystal Richardson

4017 Forest Park Ln
Frisco, TX  75033

Engel & Voelkers
Attn: Jennifer Gray
PO Box 92712
Southlake, TX  76092

Engel & Volkers - Brevard
Attn: Garat Oates
505 E New Haven Ave
Melbourne, FL  32901

Engel & Völkers South Charlotte
Attn: Yuriy Vaynshteyn
11220 Elm Lane, Suite 207
Charlotte, NC  28277

Engel & Volkers Tampa Hyde Prk
Attn: Lisa Reeves
3210 W Horatio St
#8
Tampa, FL  33609

Engel Interests
Attn: Maureen Moulton
17503 La Cantera Pkwy., Ste. 104-418
San Antonio, TX  78257

Engel Interests
Maureen Moulton
PO Box 77
Helotes, TX  78223

Engel Realty Company, LLC -
Attn: Dan Anderson
951  18th Street South
Suite 200
Birmingham, AL  35205

English Realty
Attn: Eric English
2315 Roosevelt
Suite C
Arlington, TX  76016

Enrique Omar Pareta
Saturnino Salas 263 Villa
Tesei 1688
Hurlingham Buenos Aries,   1688

Enterprise Fleet Services
PO Box 800089
Kansas City, MO  64180-0089

Enterprise Holding Inc
PO Box 801988
Kansas City, MO  64180

Enterprise Interiors
19605 SW US 40 Hwy E
Blue Springs, MO  64015

Entrust One Facility Services, Inc.
Attn: Angelica Carreon
11142 Shady Trl
Dallas, TX  75229

Environmental Data Resources, Inc.
John Emery
6 Armstrong Rd, 4th Floor
Shelton, CT  06484

Environmental Management, Inc.
Attn: Mike Wehinger
8200 Industrial Pkwy
Plain City, OH  43064

Environments 4 Business
Attn: Fred Chaney
1400 West 10th St, Ste 200
Cleveland, OH  44113

Envirostar Waste Services Inc.
PO Box 24285
Blue Springs, MO  64013

Envision Cinemas
Attn: Robbie Sosna
4780 Cornell Road
Cincinnati, OH  45241

Envoy Commercial Real Estate
Attn: Jeff Winzerling
9909 Manchester Rd
Suite 303
St Louis, MO  63122

EPIC Real Estate Group, LLC
Attn: Jeany Rush
13507 Northgate Estates
Suite 200
Colorado Springs, CO  80923

Epic Realty
Attn: Charles R. Murphy
2440 W. Caithness Place
Denver, CO  80211

EpiCity Real Estate Services
Attn: Tom Stokes
PO Box 660066
Atlanta, GA  30366

EPO Valuation
Attn: Patrick Omorodion
7780 McCallum Blvd
Apt 23208
Dallas, TX  75252

ePropertyData.com LLC
3413 56th St Ct NW
Gig Harbor, WA  98335

EquiReal
Attn: Gregory Owen
1425 Sierra Dr
Boulder, CO  80302

Equitable Commerce & Land Co.
Attn: Anthony Coleman
6740 E Hampden Ave
Suite 106
Denver, CO  80224

Equitable Consulting Inc
Attn: Rick Girgis
5784 Lake Forrest Dr. Suite 237

Atlanta, GA  30328

Equitas Realty Advisors LLC
Attn: Jodi Placencia
5801 E 41st
#101
Tulsa, OK  74135

Equitas Realty Advisors, LLC
Attn: Monty Berry
5801 E 41st
Suite 101
Tulsa, OK  74135

Equitax Prp Tx Adv - DBuggeln
Attn: Don Buggeln
3762 Maple Forge Lane
Gainesville, GA  30504

Equity Arizona Real Estate
Attn: Charlene Stockholm
5130 E Thomas Rd
Phoenix, AZ  85018

Equity Colorado - Front Range
Attn: John Belanger
Po Box 1094
Niwot, CO  80544

Equity Colorado Real Estate
Attn: Thomas Powell
7529 Tudor Road
Colorado Springs, CO  80919

Equity Colorado Real Estate - Mark Baker
Attn: Mark Baker
2880 Grape St
Denver, CO  80207

Equity Commercial Properties - Ed Miller
Attn: Ed Miller
114 Morlake Dr., Ste 104
Mooresville, NC  28117

Equity Commercial Properties - Frank Harmon
Attn: Frank Harmon

114 Morlake Dr., Ste 104
Moorseville, NC  28117

Equity Commercial Properties - John Kindley
Attn: John Kindley
114 Morlake Dr
Ste 201
Mooresville, NC  28117

Equity Commercial Properties - Lewis Spivey
Attn: Lewis Spivey
114 Morlake Dr Ste 104
Mooresville, NC  28117

Equity Commercial Real Estate
Attn: Bill Colangelo
910 16th St #160
Denver, CO  80202

Equity Commercial Real Estate

Equity Commercial Realty II, LLC
Attn: Judy Hatfield
PO Box 1763
Norman, OK  73070

Equity Corporate Housing
1700 E 13th St Ste 3AE
Cleveland, OH  44114

Equity Investment Services
Attn: Chris Savino
7575 Dr Philips Blvd
Orlando, FL  32819

Equity Office Properties
EOP Operating LTD Partnership
PO Box 931649
Atlanta, GA  31193-1649

Equity Partners, Inc
Attn: Faith Pamplin
1300 N Semoran Blvd
Suite 225
Orlando, FL  32807

Equity Residential Properties
ATTN:  EQRCD
6404 Intnl Pwy Ste 1500
Plano, TX  75093

Equity, LLC
Attn: Accounts Payable
4653 Truman Blvd
Suite 100
Hilliard, OH  43026

Equity, LLC - Dayton
Attn: Linda Pavlik
445 Hutchinson Ave
Ste 800
Columbus, OH  43235

Equus Property Tax Services
700 E Campbell Rd
Suite 265
Richardson, TX  75081

ERA Brokers Consolidated
Attn: Andrew Levy
1735 Village Center Cir
Las Vegas, NV  89134

ERA Brokers Consolidated
Attn: Mark A Rua
1925 Village Center Cir
#150
Las Vegas, NV  89134

ERA Brokers Consolidated
Attn: Phyllis Schwartz
2877 Paradise Rd
Ste 3402
Las Vegas, NV  89134

ERA Brokers Consolidated - Sam Gladstein
Attn: Sam Gladstein
1925 Village Center Circle
#150
Las Vegas, NV  89134

ERA Dream Living Realty

Attn: Jamie Dawson
3105 Glenwood Ave Ste 105
Raleigh, NC  27612

ERA Real Solutions Realty
Attn: Chuck Roeglin
8103 Beckett Center Dr.
West Chester, OH  45069

ERA Shields Real Estate
5475 Tech Center Dr
Suite 300
Colorado Springs, CO  80919

ERA Sunrise Realty - Cherokee
Attn: David Moody
157 Reinhardt College Pkwy
Ste 200
Canton, GA  30114

ERA Tradewind Real Estate
Attn: Nancy Dunn
PO Box 445
Hygiene, CO  80533

Eric A. Pulley Realty
Attn: Eric Pulley
16120 Clayton Rd
Ellisville, MO  63011

Eric Baldwin

Eric Bur
3103 W 67th Terrace
Mission Hills, KS  66208

Eric Carpenter

Eric Gold
9145 E Kenyon Ave
Suite 300
Denver, CO  80237

Eric Kimbro
505 W Broadway St
Rogers, AR  72758

Eric Miller
131 R St.
Lake Lotawana, MO  64086

Eric Ranta
8601 E Pampa Ave
Mesa, AZ  85212

Eric Stewart
2916 Amherst
Dallas, TX  75225

Erica Brown
4534 Baker Grove Rd
Acworth, GA  30101

Erika Garrison

Erika Oberg
8401 49th St. NW
Gig Harbor, WA  98335

Erin Curry
Acct ending in 1615
PO Box 183037
Columbus, OH  43218-3037

Erin Curry
9701 S Perdue Rd
Grain Valley, MO  64029

Erin Curry

Erin Howard

ERIN M. DONAHUE
3103 Briarcliff Gables Cir NE
Atlanta, GA  30329

Erin Wolfe Dutro

ERIS
Attn: Bill Petey
14812 E Grand Place
Aurora, CO  80015

Ernest Soble Commercial Prop.
Attn: Stephen M. Soble
P.O. Box 790885
San Antonio, TX  78279

Ernie Anaya
293 Milstead Ct
Lawrenceville, GA  30043

Ernst & Young LLP
Bank of America
96760 Collections Center Drive
Chicago, IL  60693

ESC Index
12900 Metcalf Ave. Ste 205
Overland Park, KS  66213

Escoute LLC
P.O. Box 145
Olathe, KS  66051

ESG Realty Advisors LLC
Attn: Rodney Schwalbach
PO Box 202692
Austin, TX  78720

Eshenbaugh Land Company
Attn: Krissy Chutz
304 S. William Ave
Tampa, FL  33606

ESI Corp
Attn: Judy Scalise
6222 E. Wilshire Dr
Scottsdale, AZ  85257

ESQ Realty Group
Attn: Brandon K. Moffitt
204 Executive Ct., Suite 100
Little Rock, AR  72205

ESRI
File:54630
Los Angeles, CA  90074-4630

Estes & Gandhi PC
1700 Pacific Ave Suite 4610
Dallas, TX  75201

Eternity Real Estate Group
Attn: Petr Vasicko
3700 Arco Corp Drive
Suite 475
Charlotte, NC  28273

Ethan Boring

Ethan J Dulsky
5248 S Elk Ridge Rd
Evergreen, CO  80439

Ethan Jersild

Etkin Johnson RE Partners
Attn: David Johnson
1512 Larimer Street
Suite 325
Denver, CO  80202

Eubanks Real Estate, LLC
Attn: Larry Eubanks
7904 Cherry Creek Dr
Plano, TX  75025

Eudy & Lyons, LLC
Attn: Ambrose Lyons
1217 Sovereign Row Ste 107
Oklahoma City, OK  73108

Eugene T Franklin
22762 Main St
Hayward, CA  94541

European Equities Corporation
Attn: Chris Niewiarowski
2605 Enterprise Rd. E
Ste 150
Clearwater, FL  33759

E-Value Real Estate Services

Attn: Dan George
3333 S. Wadsworth Blvd
Suite 200
Denver, CO  80227

Evans Butler Realty Inc
Attn: Dan Evans
1676 West Hibiscus Blvd., Ste 102
Melbourne, FL  32901

Evans Realty, Inc.
Attn: Paula A. Evans
6349 S. Netherland Cir.
Aurora, CO  80016

EVCO Properties, LLC
Attn: Laurence L. Prince Jr.
2520 Sardis Rd N
Charlotte, NC  28227

Everdeen Ogan

Evergreen Associates
PO Box 270141
Littleton, CO  80127

Evergreen Commercial Group
Attn: Bill Downes/Dana Hayes
11873 Springs Rd
Suite 150
Conifer, CO  80433

Evergreen Commercial Group
PO Box 19204
Golden, CO  80402

Evergreen Commercial Group LLC - Brian Chimileski
Attn: Brian J Chimileski
22073 Crestmoor Rd
Golden, CO  80401

Evergreen Commercial Group LLC - Ron Catterson
Attn: Ron Catterson
30403 Kings Valley Drive, Suite 2-110
Conifer, CO  80433

Evergreen Commercial Properties
Attn: Robert F. Vande Weghe Jr.
2100 Crescent Ave
Suite 250
Charlotte, NC  28207

Evergreen Real Estate
Attn: Wes Hudson
2317 3rd Avenue N
Suite 100
Birmingham, AL  35203

Evergreen Real Estate Services
Attn: Kevin Tubbesing
7021 Johnson Dr
Shawnee Mission, KS  66202

Evergreen Realty
Attn: Chai-Pei Lu
1281 White Rd
Chesterfield, MO  63017

Evergreen Realty
1281 White Rd.
Chesterfield, MO  63017

Everitt Comm. Partners

Evologic, LLC
17501 W 98th St
#18-59, Cock 39
Lenexa, KS

Evolve Bank & Trust - Tampa
Attn: Marty Ferguson
6070 Poplar Ave, Ste 200
Memphis, TN  38119

Evolve Paleo Chef
8428 Melrose Drive
Lenexa, KS  66214

EWM Realty International - Alhambra
Attn: Debra Spadafora
355 Alhambra Circle, Suite 950
Coral Gables, FL  33134

Excalibur Homes Real Estate
Attn: Marc White
383 Inverness Pkwy
Suite 140
Englewood, CO  80112

Excel Realty Group, Inc.
Attn: David Carpenter, SIOR
5111 Jerry Drive
Suite B
Little Rock, AR  72223

Excell Fund Brokerage
Attn: Courtney Holloway
3400 E Bayaud Ave
Ste 290
Denver, CO  80209

Excellon Realty
Attn: Ed Rizk
2635 Marilee Lane
Houston, TX  77057

Excelon Commercial Services
Attn: Spence Beal
6510 Abrams Rd
Suite 515
Dallas, TX  75231

Exclaimer
445 Park Ave
9th Floor
New York, NY  10022

Exclusive Realty, Inc - Los Angeles - Ernest Littles
Attn: Ernest Littles
2945 Westwood Blvd
Los Angeles, CA  90064

EXDO Property Management
Attn: Eva Nadori
3535 Larimer Street
Denver, CO  80205

Executive Apartments

7501 Miami Lakes Dr
Miami Lakes, FL  33014

Executive Property Mgmt Grp
Attn: Carolynn Garcia
1991 Main St
Ste 283
Sarasota, FL 34236

Executive R.E. Commercial Div
Attn: Susan Bowman
4680 Mexico Rd
St. Peters, MO  63366

Executive Realty
Attn:  Ann
200 W Plaza Dr #200
Highlands Ranch, CO  80129

Executrain  of Austin
4516 Seton Center Parkway
Suite 165
Austin, TX  78759

ExecuTrain of Kansas City
6900 College Blvd
Suite 670
Overland Park, KS  66211

ExecuTrain of Nashville
One Creekside crossing
6 Cadillac Drive, Suite 300
Brentwood, TN  37027

ExecuTrain of San Diego
10180 Telesis Court
Suite 300
San Diego, CA  92121

Exeter Property Group
Attn: Steven Stein
215 S Remington Rd
Bexley, OH  43209

Exeter Property Group
Attn: Bobby Daush

24 Nottoway Blvd
Memphis, TN  38103

Exeter Property Group - Southeast
Attn: Todd Carter
1097 Tennyson Place NE
Atlanta, GA  30319

Exhibit Quest
700  W, Mississippi Ave
Unit  C-6
Denver, CO  80223

Exhibit Transfer, Inc
16151 Weber Road
Suite 204
Crest Hill, IL  60403

eXp Commercial
Attn: Keith Wilson
118 Whaling Lane
Mooresville, NC  28117

EXP Realty - Dana Chun
Attn: Dana Chun
3001 Hardin Blvd  Ste 110 #358
McKinney, TX  75070

EXP Realty - David Best
Attn: David Best
8035 Twin Oaks Dr
Broadview Heights, OH  44147

EXP Realty - Southern Florida
Attn: Rob Busler
1005 W Indiantown Rd, Ste 202
Jupiter, FL  33458

Experian
PO Box 886133
Los Angeles, CA  90088-6133

Experimental Holdings
Attn: Brent Gillman
PO Box 8189
Cincinnati, OH  45208

Expert Realty Inc.
Attn: Eddy E Harris
3081 Lorna Road
Suite 102
Birmingham, AL  35216

Explorador Net

EXPO
2101 S University Blvd Ste 380
Denver, CO  80208

Express Business Supply Inc
2805 W 47th St
Shawnee Mission, KS  66205

Express Employment
PO Box 203901
Dallas, TX  75320-3901

EXpress Toll Service Center
22470 E 6th Pkwy Suite 110
Aurora, CO  80018

Extended Stay  America 5045
3311 W End Ave
Nashville, TN  37203

Extended Stay America

Extended Stay America #1600
8655 North West 21 Terrace
Miami, FL  33122

Extended Stay America #4075
10300 Cascade Crossing
Brooklyn, OH  44144

Extended Stay America #557
11121 West North Avenue
Wauwatosa, WI  53226

Extended Stay America #681
450 Metro Place North
Dublin, OH  43017

Extended Stay America #785
2520 Plaza Court
Waukesha, WI  53186

Extended Stay America #8750
4881 Birch Street
Newport, CA  92660

Extended Stay America #8808
1635 West Katella Ave.
Orange, CA  92867

Extended Stay America 0885
Denver - Glendale, CO

Extended Stay America 11
9750 Lakeshore Dr
Indianapolis, IN  46280

Extended Stay America 1501
1950 Rock Mill Rd
Alpharetta, GA  30022

Extended Stay America 1595
905 Crestline Pky
Atlanta, GA  30328

Extended Stay America 4178
3820 Orange Pl
Orange, OH  44122

Extended Stay America 5023
6325 Quail Hollow
Memphis, TN  38120

Extended Stay America 8850
1031 North Pacificenter Drive
Anaheim, CA  92806

Eychaner Properties
Attn: Andy Burton
P.O. Box 1797
Des Moines, IA  50305

Eyster Properties

Attn: Peggy Keller
4 Office Park Cir
Suite 102
Birmingham, AL  35223

Ezra and Associates, LLC
Attn: Dwayne L. Tutt
111 Fairpoint Ct.
Statesville, NC  28625

F.A.S. Digital Printing Inc
811 S Main St
Stone Mtn, GA  30083

F5 Properties
Attn: Stacy Mbithi
8405 Sterling Bridge Rd
Chapel Hill, NC  27516

F9 Properties, LLC
Attn: Ryan Arcuri
844 Alton Rd, Ste 3
Miami Beach, FL  33139

FAB Realty Group
Attn: Frank A. Boullosa
402 S. Hubert Ave
Tampa, FL  33609

FAB Realty Group, LLC
Attn: Tanea Soto
3824 Cedar Springs, Ste 547
Dallas, TX  75219

Facility Advisors, Inc
PO Box 1100
Roswell, GA  30077

Facility Services Group
7226 N Lindbergh Blvd
Hazelwood, MO  63042

Facility Solutions Group
6435 Vista Drive
Shawnee, KS  66218

Factory Direct Appliance
3401 NE Ralph Powell Rd
Lee's Summit, MO  64064-2361

Factory Motor Parts
Attn: David Sandvik
1380 Corporate Center Curve, Ste 200
Eagan, MN  55121

Fair Market Value LLC
Attn: Gerald Bryant
3535 Peachtree Rd
Atlanta, GA  30326

Fairchild Partners
Attn: Maria Juncadella
6705 Red Road
PH 604
Coral Gables, FL  33143

Fairchild Partners
6705 Red Rd, PH 604
Coral Gables, FL  33143

Fairfield County
Attn: Linda Kauffman
210 E. Main St.
Lancaster, OH  43130

Fairmont Hotel

FairTax Group
Attn: Yunie Elder
PO Box 6817
McKinney, TX  75071

Faith Technology
2662 American Dr
Appleton, WI  54912-0627

Falco, Smith, & Kelley
Patrick Kelley
250 E. Broad St., 11th Floor
Columbus, OH  43215

Falcon Appraisals, LLC

Attn: Scott MacDonald
9832 Chadwick Way
Highlands Ranch, CO  80129

Falcon National Bank
Attn: Jason M Iverson
183 Cedar Dr
Foley, MN  56307

Falcon Technologies, Inc.
2039 Concourse Drive
St Louis, MO  63146

Fallon Olf
2109 SE Monterrey
Blue Springs, MO  64014

Family Support Payment Ctr
PO BOx 109001
Jefferson City, MO  65102

Faris Cox
732 Hogback Drive
Golden, CO  80403

Farm bureau Financial Services
5400 University Avenue
West Des Moines, IA  50266

Farmingdale Apartments
4582 S Ulster St
Suite 1100
Denver, CO  80237

Farnsworth Holdings
Attn: Tomm Farnsworth III
101 W Chickasaw Parkway
Memphis, TN  38111

Faropoint Ventures
Attn: Leonid Faerovich
6389 Quail Hollow, Suite 201
Memphis, TN  38120

Farrier Real Estate Company
Attn: Linda Farrier

PO Box 336965
Greeley, CO  80633-0617

Fartaj Real Estate and Business Development, LLC
Attn: Mike Sehat
1115 W. Randol Mill Rd., #100
Arlington, TX  76012

FASS Real Estate Services
Attn: Akil S Hameed
3705 Lee Rd
Shaker Heights, OH  44120

Fast Company
P.O. Box 421088
Palm Coast, FL  32142-1088

Fast Signs

Fathom Realty
Attn: Lynn Peterson
3218 Greenbrook Drive
Arlington, TX  76016-1837

Faulkner County Assessor
806 Faulkner St
Conway, AR  72034

Fayette County Development Aut
Attn: Joan Young
200 Courthouse Square
Fayetteville, GA  30214

Fayette County Tax Assessors Office
Attn: Sonya Kennedy
140 Stonewall Ave. West, Ste 108
Fayetteville, GA  30214

FBX Commercial, Inc.
Attn: Trish Walden
1540 International Pkwy
Ste 200
Orlando, FL  32746

Feder Commercial Realty Advsrs
Attn: Marc Feder

1170 S Fairfax St
Denver, CO  80246

Federal Real Estate
Attn: Gerald Rhiner
6981 Federal Blvd
Denver, CO  80221

FedEx
PO Box 1140
Memphis, TN  38101-1140

Feeder Real Estate - Reale Rose
Attn: Reale Rose
1460 Broadway
New York, NY  10018

Feibel Realty Companies
PO Box 645
New Albany, OH  43054-0645

Felder Property
Attn: Neil Felder
P.O Box 543033
Dallas, TX  75354

Feldman Equities
Attn: Larry Feldman
351 Mill River Rd
Oyster Bay, NY  11771

Felicia Lovelace
33109 E Truman Rd
Grain Valley, MO  64029

Ferguson Appraisals, LLC
Attn: Dustin Ferguson
6640 E Virginia Ave
Denver, CO  80224

Ferguson Commercial RE Svcs
Attn: Valerie Cadwell
1840 NW 118th St
Suite 100
Clive, IA  50325

Ferrari & Associates, Inc.
Attn: David S Ferrari
P.O. Box 1356
Duluth, GA  30328

Ferstl Valuation Services
Attn: J.T. Ferstl, MAI
5905 Forest Place
Suite 100
Little Rock, AR  72207

Ferstl Valuation Services
Attn: JT Ferstl
5905 Forest Place
Suite 100
Little Rock, AR  72207

Feryal Realty
Attn: Feryal Ozdemir
5898 W Ida Dr
Littleton, CO  80123

Fidelis Realty Partners - Dallas
Attn: Melanie Dickenson
5207 McKinney Ave
Ste 22
Dallas, TX  75205

Fidelity Bank - Kansas City
Attn: Joe Otey
14435 Metcalf Avenue
Overland Park, KS  66223

Fidelity Commercial
Attn: K. Brent Steward
14643 Dallas Parkway
Suite 520
Dallas, TX  75254

Fidelity Investments - FMTC
FBO Brett Polley
PO Box 770001
Cincinnatii, OH  45277-0037

Fidelity National Financial -Chicago Title Insurance Company
Attn: Brian Maughan

601 Riverside Ave , Bldg V 7th Fl
Jacksonville, FL  32204

Fidelity National Title Group
Attn: Robert Ray
8363 W Sunset Road
Suite 100
Las Vegas, NV  89113

Fidelity Title
5430 LBJ Freeway
Suite 260
Dallas, TX  75240

Fidlar Technologies, Inc
PO Box 3333
Rock Island, IL  61204-3333

Fiducia Investment and Consulting, LLC
Attn: Lysis Galnares Castro
80 SW 8 Street, Suite 2016
Miami, FL  33130

Field Brothers Commercial Properties
Attn: Steven Field
101 Merritt Blvd
Trumbull, CT  06611

Fife & Associates
Attn: Ben Zamora
4801 Frankford Rd., # 200
Dallas, TX  75287

Financial Centre Corporation
Attn: George Petrov
6020 Ranch Dr
Ste C-7
Little Rock, AR  72223

Financial Software Solutions
911 Main St Ste 2226
Kansas City, MO  64105

Financial Values LLC
Attn: Duane Heins
985 Simon Dr

Brookfield, WI  53005

Finch Commercial Realty Inc.
Attn: Kevin Finch
3933 Bierstadt Circle
Plano, TX  75023

Finishing Accents
34827 Beaver Creek Rd
Paola, KS  66071

Finley and Company
Attn: Rita Bryant
PO Box 10
Bryant, AR  72089

Fire & Ice Realty, Inc.
Attn: Nancy Ice
1000 Lake Vista Rd
Edmond, OK  73034

First & First
Attn: Joe Meyer
105 North First St.
Minneapolis, MN  55401

First American RE Solution
Acct RR684301
5601 E La Palma Ave
Anaheim, CA  92807

First Capital Property Grp,Inc
Attn: Amanda Young
1516 E Hillcrest Street
Suite 210
Orlando, FL  32803

First Carolina Properties
Attn: Kenny Propst
1036 Branchview Dr Ste 102
Concord, NC  28025

First Cherokee Realty
Attn: James Bagwell
2800 Marietta Hwy
Canton, GA  30188

First Commercial RE Services
Attn: Rene Remund
PO Box 20805
Tampa, FL  33622

First Commercial Realty Corp
Attn: Jeff Little
2675 Mall of Georgia Blvd
Ste 504
Buford, GA  30519

First Development Corporation
Attn: Alison Brennan
1328 Motor Pkwy
Hauppauge, NY  11749

First Federal Properties Inc.
Attn: Brad Bowman
19701 Bethel Church Rd. #202
Cornelius, NC  28031

First Fidelity Bank
Attn: Tim Karcher
5100 N Classen Blvd
Ste 500
Oklahoma City, OK  73118

First Fidelity Bank
5100 N Classen Blvd
Oklahoma City, OK  73118

First Industrial Realty Trust (USA) - Ohio
Attn: Daniel Meador
1425 Sadlier Circle West
Indianapolis, IN  46239

First Real Estate Co
3900 Meadows Lane
Ste 200
Las Vegas, NV  89107

First Real Estate Companies
Attn: Tina Rogers
2117 Alta Drive
Las Vegas, NV  89106

First Security Bank
Attn: James K Taylor
521 President Clinton Ave
Litttle Rock, AR  72201

First Security Bank
Attn: Susan Bittle
314 N Spring Street
Searcy, AR  72143

First Site Realty
Attn: Michael Metersky
372 Eastworth Court
Worthington, OH  43085

First Site Realty
372 Eastworth Court
Worthington, OH  43085

First State Bank
Attn: Dave Harris
2850 W Clay
St Charles, MO  63301

First Venture Properties, LLC
Attn: Tom Corbett
3000 Nash Street Northwest
Wilson, NC  27896

First Weber Commercial - Madison - Bob Caprenter
Attn: Naomi Glab
5250 E. Terrace Drive
Suite 1
Madison, WI  53718

First Weber Commercial-Oshkosh
Attn: Cindy McLaughlin
601 Oregon Street
Suite B
Oshkosh, WI  54902

First Weber Group - M Landre
Attn: Michael Landre
17345 W Bluemound Road
Brookfield, WI  53045

First Weber Group Southern WI
Attn: John Crimmings
1100 N. Main Street
Racine, WI  53402

First Weber Grp Menomonee Fall
Attn: Rick Lentz
N80 W14808 Appleton Ave
Suite 100
Menomonee Falls, WI  53051

First Weber Realtors
5250 E Terrace
Suite 1
Madison, WI  53718

First Weber Realtors-Devin Piehl
Attn: Naomi Glab
5250 E. Terrace
Suite 1
Madison, WI  53718

First Wilson Properties, Inc.
Attn: Johnson Bissette
2700 Nash St NW
Wilson, NC  27896

FirstBank - Colorado Springs
Attn: D.J. Blunt
817 Village Center Dr
Colorado Springs, CO  80919

FirstBase
Attn: Jenn Maher
1701 Walnut Street, 7th Floor
Philadelphia, PA  19103

FirstEnergy Corp
Attn: Pat Kelly
76 S Main Street
Akron, OH  44308

Fischbach Commercial
Attn: Peter Fischbach
146 2nd Street North

Ste 310
Saint Petersburg, FL  33701

Fisher & Associate LLC -
Attn: Abby Fisher
10975 Grandview Drive
Suite 370
Overland Park, KS  66210

Fisher Commercial Real Estate
Attn: Steve Fisher
2415 E Camelback Rd
Phoenix, AZ  85016

Fishman Commercial Real Estate
Attn: Kirsten Tracy
7939 Floyd
Suite 200
Overland Park, KS  66204

Fit Style Foods LLC
11515 W 83rd Terr
Lenexa, KS  66214

Five Stone Tax Advisors
Attn: JD Garcia
11211 Taylor raper Ln, STe 300
Austin, TX  78759

FL CCIM Ch Central District
1631 Rock Springs Rd #115
Apopka, FL  32712

FL Gulfcoast Comm Assc of Real
5123 Kernwood Court
Palm Harbor, FL  34685

Flad Development
Attn: Danyel Cassidy
3330 university Avenue
Suite 206
Madison, WI  53705

Flagship
Attn: John Derrig
1190 Business Center Drive

Suite 2000
Lake Mary, FL  32746

Flagship Healthcare Properties
Attn: Tiffany Slayden
2701 Coltsgate Rd, Suite 300
Charlotte, NC  28211

Flagstaff Properties
Attn: Doug Haffnieter
1007 Pearl St.
Suite 260
Boulder, CO  80302

Flagstone Partners, LLC
Attn: Troy Peterson
1430 Twin Oak Court
Fort Collins, CO  80525

Flake & Kelley Commercial
Attn: Darrell Peeples
425 W Capital Ave
Suite 300
Little Rock, AR  72201

Flake & Kelley Commercial
Attn: Melissa Brown
4100 Corporate Center Dr
Suite 203
Springdale, AR  72762

Flappan Consulting, Inc
11020 W 122nd St
Overland Park, KS  66213

Flatiron Comm LLC - Hastings
Attn: Mike Hastings
2475 Broadway, Suite 301
Boulder, CO  80304

Fleet Services
0463-00-805414-0
PO Box 6293
Carol Strean, IL  60197

Fleetwood International

Attn: Dean Weitenhagen
1444 NW 124th Court
Des Moines, IA  50325

Fleisher Real Estate - Craig Rathbun
Attn: Craig Rathbun
2235 Verbena St
Denver, CO  80238

Fleming Properties, Inc.
Attn: Robin Fleming
6304 Castlebrook Dr
Raleigh, NC  27604

Fletcher and Company
Attn: Allison Fletcher
122 W. Solomon Street
Griffin, GA  30223

Fletcher Appraisal
c/o Charles Fletcher
1005 NE 2nd St
Bentonville, AR  72712

Flfowers Realty Services LLC
811 S. Central Expressway, St9
Richardson, TX  75080

Flooring and More
1707 NE Rice Road
Lee's Summit, MO  64086

Florida CCIM Chapter
P.O. Box 56081
St. Petersburg, FL  33732

Florida Commercial Group
Attn: Tina Marie Eloian
7211 N. Dale Mabry Hwy
Ste 101
Tampa, FL  33614

Florida Dept of Revenue
5050 W. Tennessee Street
Tallahassee, FL  32399-0180

Florida Dept of Revenue
5050 W Tennessee St.
Tallahassee, FL  32399-0135

Florida Executive Realty
15802 Amberly Dr
Tampa, FL  33647

Florida Power & Light
PO Box 025576
Miami, FL  33102

Florida Retail Partners
Attn: Kalyn Brandewie
2202 S MacDill Ave
Tampa, FL  33629

Florida UC Fund
5050 W. Tennessee St.
Tallahassee, FL  32399-0180

Florida VIP Realty
Attn: Helene Frudakis
8205 Natures Way
Ste 105
Lakewood Ranch, FL  34202

Floridian First Realty
Attn: Michelle Gonzalez
710 S Dixie Highway
Ste 200
Coral Gables, FL  33146

Flourish Properties LLC
Attn: Lisa Mandel
7750 Maryland Ave- 50012
St Louis, MO  63105

Floyd Commercial Properties Inc.
Attn: Jim Floyd
2834 Sharon Road
Charlotte, NC  28211

Floyd Kent

FMC Realty Associates

Attn: Chris Lynch
1745 Merrick Ave
Merrick, NY  11566

Focus Group Realty
Attn: Thomas Phillips
PO Box 5363
Englewood, CO  80155

Focus Property Grioup
PO Box 22514
Denver, CO  80222

Focus Property Group
Attn: Katie Vaughan
2737 Larimer Street
Unit C
Denver, CO  80205

Focus Property LLC
Attn: Mike Vermuleun
5020 Linebaugh Ave
Suite 210
Tampa, FL  33624

Focus Real Estate Services
Attn: Pam Winchester
10012 N Dale Mabry Suite 2019
Tampa, FL  33618

Fogg Corporate Properties
Attn: Nely Solario-Martinez
981 Keynote Circle
Ste 15
Brooklyn Heights, OH  44131

Foldetta Commercial
Attn: Ross Foldetta
1544 Sawdust Road., Ste 190
The Woodlands, TX  77380

Follow Real Estate, Inc
Attn: Shean Ghaffari
1449 W Littleton Blvd
Suite 201
Littleton, CO  80120

Foothills Commercial Real Esta
Attn: Kimberly Ryan
12 Red Fox Lane
Littleton, CO  80127

Foothills Commercial Real Estate
Attn: Spencer Borders
231-A S. Lafayette Street
Shelby, NC  28150

Foothills Commercial Real Estate - Bill McCarter
Attn: Bill McCarter
213 -A S. Lafayette St
Shelby, NC  28150

Foothills Real Estate Services
Attn: Dick Siegert
3000 Elk Canyon Circle
Sedalia, CO  80135

Ford Realty
Attn: Andrew Burch
628 Griffith Rd., Ste B
Charlotte, NC  28217

Forgent Networks Inc
108 Wild Basin Rd
Austin, TX  78746

Forget Properties
Attn: Arnold Forget
4214 Fleur Drive
Suite 13
Des Moines, IA  50321

Forrester Company
Attn: Dan Forrester
484 Waterbury Circle
Berea, OH  44017

Fort Bend Real Estate - Kelly Ferguson
Attn: Kelly Ferguson
8410 Highway 90, Ste 120
Sugar Land, TX  77478

Fort Worth Chamber
Attn: David Berzina
777 Taylor Street
Suite 900
Fort Worth, TX  76102

Forte Commercial
Attn: Melanie Zatti
8259 N. Military Trail
Palm Beach Gardens, FL  33410

Fortis Benefits DentalCare
PO Box 830846
Birmingham, AL  35283-0846

Fortress CRE
Attn: Kostas Stoilas
500 E Kennedy Blvd #312
Tampa, FL  33602

Forward Commercial Real Estate, LLC
Attn: Larry C. Smith
1292 Wildcliff Parkway
Atlanta, GA  30329

Forward Sumner EconomicCouncil
Attn: Bonnie Moriarity
P.O. Box 1071
Hendersonville, TN  37077-1071

Fossceco Realty LLC
Attn: Edgar Allen
PO Box 426
Palmer Lake, CO  80132

Foster & Associates
1900 W 47th Pl
Shawnee Mission, KS  66205

Foster & Company
Attn: Gordon Foster
12900 Preston Road
Suite 102
Dallas, TX  75230

Foster Commercial Real Estate

Attn: Clayton Foster
PO Box 278
Oakwood, GA  30566

Foster Commercial Realty
Attn: Rodney Foster
1457 Holland St
Lakewood, CO  80215

Foster Group Ltd.
Attn: Wayne Foster
17100 Bluemound Road, Suite 209
Brookfield, WI  53005

Foster Realty
8025 Dover Shores
Las Vegas, NV  89128

Foster Valuation Company LLC
Attn: West Foster
910 54th Ave #210
Greeley, CO  80634

Foundation Realty, LLC
Attn: Kenneth Lillestrand
2320 Paseo Del Prado
#B-202
Las Vegas, NV  89102

Founders 3 Real Estate Services
Attn: Ned Purell
330  E. Kilbourn Avenue
Suite 838
Milwaukee, WI  53202

Foundry Commercial
Attn: Charles Jonas
121 W Trade St, Ste 2500
Charlotte, NC  28202

Fountain Colony LLC
Attn: Gary Feffer
105 East Moreno
Suite 200
Colorado Springs, CO  80903

Four Gem Investments
Attn: Ivan Chiang
1038 E. Bastanchury Rd, Suite 200
Fullerton, CA  92835

Fourteen West, Realtors
Attn: Rebecca Hodgson
1411 North Highland Avenue
Atlanta, GA  30306

Fox Allen Realty
Attn: Patrick Fox
624 S Boston
Ste 260
Tulsa, OK  74119

Fox Appraisal Company
Attn: Michelle Mosley
17385 Village Green Dr
Suite B
Houston, TX  77040

Fox Cities Reional Partership
Attn: Beth Pritzl
125 N Superior Street
Appleton, WI  54911

Fox Co Commercial RE & Dev
Attn: Jack F. Fox
1200 17th St.
Suite 3000
Denver, CO  80202

FPR Development, LLC
Attn: Phil Robinson
5876 S Orchard Creek Circle
Boulder, CO  80301

FR Properties, Ltd
Attn: Devin Ferrey
125 S Howes St. 2nd Floor
Fort Collins, CO  80521

Fran Youngstrom

Francesco Bivona

Francese & Associates
Attn: John "Buddy" Francese
PO Box 26992
Austin, TX  78755

Franchise Tax Board
PO Box 942857
Sacramento, CA  94257-0501

Francis and Company
Attn: Scott Francis
1744 Iron St
North Kansas City, MO  64116

Francis Shushok
2202 Augusta Ste 100
McKinney, TX  75070

Francois Safieddine
99 South Belaire
Denver, CO  80246

FRANDSON,KNAPP&ASSOCIATES L.C.
Attn: Ted Frandson
666 Walnut St.
Des Moines, IA  50309

Frank A Macchione Construction
Attn: Michael Macchione
141 Central Ave
Rochelle Park, NJ  07662

Frank Babich

Frank Bandelow
1316 NE Kenwood Dr
Lee's Summit, MO  64064

Frank Bridger
Attn: Frank Bridger
3725 Old Post Rd
Raleigh, NC  27612

FRANK PARRA BODY SHOP
1000 E AIRPORT FREEWAY

IRVING, TX  75062

Frank Poe Real Esate Inc.
Attn: Candy Miller
6283 Park South Dr
Bessemer, AL  35022

Frank Riley

Frankel Commercial Real Estate
Attn: Victor Frankel
8026 Venetian Dr
Saint Louis, MO  63105

Franklin County
215 East Nash Street
Louisburg, NC  27549

Franklin Johnson Commercial Real Estate
Attn: Franklin Johnson
231 Fairway Dr
Fayetteville, NC  28305

Frazier Commercial & Ind. Properties
Attn: Ashley Canipe
PO Box 1420
Conover, NC  28613

Fred Beck & Associates
Attn: Fred Beck
8924 Blakeney Professional Drive
Charlotte, NC  28277

Fred Wilson

Frederick Hunley

Frederick Siems
6832 Forestwood Drive East
Lakeland, FL  33811

Free & Clear Inc
Free & Clear
PO Box 402617
Atlanta, GA  30384-2617

Freedle and Associates LLC
Attn: Scott Freedle
9278 Lark Sparrow Dr
Highlands Ranch, CO  80126

Freedom Investments
Attn: Diane Bisson
2875 NE 191 St, 5th Floor
Adventura, FL  33180

Freedom Real Estate & Capital
Attn: Brenda Conville
4090 Memorial Pkwy SW
Huntsville, AL  35802

Freeman Companies
P.O. Box 650036
Dallas, TX  75265-0036

Freeman Myre, Inc.
3125 Sterling Cir #103
Boulder, CO  80301

Frie Planning & Developement Concepts, LLC
1921 Lohmans Crossing Road
Suite 100
Lakeway, TX  78734

Friedlander Commercial RE, LLC
Attn: Jan Friedlander
30 Albion Pl
Castle Rock, CO  80108

Friedman Group, LTD
Attn: Eric Friedman
3948 Lindell Suite 201
St Louis, MO  63108

Friend, Hudak & Harris, LLP
Three Ravinia dr, Suite 1700
Atlanta, GA  30346

Frisbie Lombardi Comm Real Est
Attn: Nick Lombardi
P.O. Box 52126
Tulsa, OK  74152-0126

Frisch, Shay & Taylor, Inc.
735 N Water Street
Suite #1200
Milwaukee, WI  53202

Fritz Gerald Chery

Front Range Business Inc
Attn: Paul W. Chambliss
5353 Manhattan Circle
Suite 101
Boulder, CO  80303

Front Range Com LLC - B Straub
Attn: Brandon Straub
105 E Moreno Street
2nd Floor
Colorado Springs, CO  80903

Front Range Com LLC - JCarlson
Attn: Jay Carlson
105 E Moreno Street
2nd Floor
Colorado Springs, CO  80903

Frontier Management, LLC
Attn: Eric Everett
PO Box 1509
Collierville, TN  38027

Frontline Commercial Real Est.
Attn: John Schlueter
PO Box 170107
Milwaukee, WI  53217

Fulcrum Development
Attn: Ryan Bader
10003 NW Military Dr.
Suite 2205
San Antonio, TX  78231

Fulkerson Land Services
Attn: Steven Fulkerson
10444 Greenbriar Place, Suite B
Oklahoma City, OK  73159

Fuller Real Estate
1515 Arapahoe Street
Suite 1200
Denver, CO  80202

Fulton County Finance
Kenisha Maddox Major
141 Pryor Street SW Suite 2052
Atlanta, GA  30303

Fulton County Tax Assessors
Attn: Dwight Robinson
235 Peachtree St NE, North Tower, Ste 1400
Atlanta, GA  30303

Fun House

Furniture Solutions for the Workplace
Attn: John Prather
1329 E. Kemper Road
Cincinnati, OH  45246

Furniture Solutions Now Ltd.
1500 Oak Lawn Ave.
Suite 300
Dallas, TX  75207

Fushing Business Improvement District
Attn: Dian Yu
135-20 39th Ave
Flushing, NY  11354

FWS Land  Strategies
Attn: Fred Schmidt
325 N Kirkwood Rd
Ste 210
St Louis, MO  63122

G & W Holdings, LLC
Attn: Giancarlo Mitterhofer
800 Wilcrest Dr., Ste 160
Cypress, TX  77042

G Brokerage
Attn: Teadra Pugh

19501 W Catawba Ave
Suite 240
Cornelius, NC  28031

G Brokerage - Gordon Allebach
Attn: Gordon Allebach
19501 W Catawba Ave
Cornelius, NC  28031

G Brokerage - Jill Rotunda
Attn: Jill Rotunda
19501 W Catawba Ave
Ste 240
Cornelius, NC  28031

G Brokerage - Marky Kay Chandler
Attn: Mary Kay Chandler
19501 W Catawba Ave
Suite 240
Cornelius, NC  28031

G Brokerage - Phil Harris
Attn: Phil Harris
19501 W Catawba Ave, Ste 202
Cornelius, NC  28031

Gabie Barnard

Gables Elite Consulting Inc - John Guzzo
Attn: John Guzzo
719 Aledo Avenue
Coral Gables, FL  33134

Gabrielle Favreau
1902 W 47th Terr
Westwood, KS  66205

Gabrielle Phillips

Gadby Limited
Starswood, Hudnall Common
Little Gaddesden, Hertfordshir,   HP4 1QN

Gage Lehr

Gagnon Real Estate Investments

390 N Orange
Suite 2300
Orlando, FL  32801

Gaines Real Estate Company
Attn: Andrew Gaines
P.O. Box 670573
Dallas, TX  75367

Galaxy Real Estate
Attn: Kranthi Aella
2805 Julian Glen Circle
Waxhaw, NC  28173

Gallagher Commercial Group,LLC
Attn: Tom Gallagher
1832 London Carriage Grove
Colorado Springs, CO  80920

Gallup Map Company
1733 Main Street
Kansas City, MO  64108

Gambardella Investment Group, LLC
Attn: Craig Gambardella
5 Durham Rd, Unit A3
Guilford, CT  06437

Gambrell Real Estate Consulting LLC
Attn: Jim Gambrell
3126 Valencia Terrace
Charlotte, NC  28211

Gamma Real Estate
Attn: Matt Jacobs
101 Park Ave, 26th Fl
New York, NY  10178

Garan Commercial Properties Inc.
Attn: Gene Garcia
PO Box 540344
Houston, TX  77254

Garcia Realty Advisors - Ivy Kushner
Attn: Ivy Kushner
4325 N 75th St., Ste 104

Scottsdale, AZ  85251

Garcia Realty Advisors, Inc - Richard Garcia
Attn: Richard Garcia
4325 N 75th St
Suite 102
Scottsdale, AZ  85251

Gardiner Appraisal Services
PO Box 525
McFarland, WI  53558

Garibaldi Realty
Attn: Wendy Hostetler
100 S Main St.
Belmont, NC  28012

Garland Company Real Estate
Attn: Kathryn Garland
5050 Poplar Avenue #2421
Memphis, TN  38157

Garland County Assessors
200 Woodbine St #123
Hot Springs, AR  71907-5146

Garment District Alliance
Attn: Andrew Stricklin
209 West 38th St, 2nd Floor
New York, NY  10018

Garrett Land Group
Attn: Mike Garrett
708 Hwy 293
Emerson, GA  30137

Garrity Commercial Real Estate
Attn: Chris Cooley
15715 Township Glen Ln
Houston, TX  77433

Gart Properties LLC
Attn: John Garduno
P.O. Box 63185
Irvine, CA  92602

Gary Budden
2520 S 186th Circle
Omaha, NE  68130

Gary Crays

Gary Davis
7474 E Arkansas
#1306
Denver, CO  80231

Gary Evans

Gary Gamso
3609 West 122nd St
Leawood, KS  66209

Gary Griffin
5100 S Thompson
Springdale, AR  72764

Gary Ralston
2306 Nevada Rd
Lakeland, FL  33803

Gary Stevens

Gary Watson
3543 E 3rd St.
Tulsa, OK  74159

Gaston County EDC
Attn: Alisa Sheets
620 N Main Street
Belmont, NC  28012

Gaston County Tax
Attn: Jimmy Tanner
128 W Main Ave
Gastonia, NC  28052

Gateway Advisors
Attn: Chris D. Treharne
1013 Willow Ct.
Longmont, CO  80503

Gateway Alabama Realty Group
Attn: Elaine Wales
1200 Winner Ave, Ste B
Huntsville, AL  35805

Gateway to Milwaukee
Attn: Leif Otteson
4121 S 6th St
Milwaukee, WI  53221

Gatski Commercial
Attn: Frank P. Gatski
4755 Dean Martin Dr
Las Vegas, NV  89103

Gatto Group
Attn: Michael Gatto
29010 Chardon Road
Willoughby Hills, OH  44092

GBR Properties - Tulsa
Attn: Kathryn Basnett-Lopez
3114 E 81st St
Tulsa, OK  74137

GDI Real Estate LLC
Attn: Greg Icenhour
1511 Sweetgum Lane
Matthews, NC  28105

GE Grace & Company, Inc.
Attn: George Grace
232 Madison Ave, Ste 600
New York, NY  10022

GE Group Life Assurance
Acct 1004129014
12597 Collections Ctr Dr
Chicago, IL  60693

Geauga County Auditor
Courthouse Annex
231 Main St., Suite 1A
Chardon, OH  44024

Geauga County Community & Economic Development

Attn: Anita Stocker
470 Center Street, Building #4
Chardon, OH  44024

Geers Real Estate - Yukon
Attn: Michael J Geers
613 Yukon Ave
Yukon, OK  73099

Gehrki Commercial Real Estate
Attn: Brian Gehrki
835 Central Avenue
Suite 200
Hot Springs, AR  71901

Gemini Residential LLC
Attn: Leah Hirsch
299 Park Ave
New York, NY  10171

Gene Bicknell
100 N Pine
Pittsburg, KS  66762

Gene Maxon & Associates
Attn: Gene Maxon
2331 Pine Tree Terrace
Palm Harbor, FL  34683

Generations Federal Credit Union
Attn: Letty Gonzalez
9311 San Pedro Ave
Ste. 1100
San Antonio, TX  78216

Generator Real Estate
Attn: Paul Tamburello
3222  Tejon Street
# A
Denver, CO  80211

Genesee Commercial
710 Kipling Street Ste 403
Lakewood, CO  80215

Genesee Commercial Group

Attn: Lynne Davis
710 Kipling
Suite 403
Lakewood, CO  80215

Genesis Commercial Real Estate Group, Inc.
Attn: Erik Johnson
654 Castle Dr.
Palm Beach Gardens, FL  33410

Genessee Commercial Group LLC
Attn: Cleve A. Schneck
6333 So. Annapurna Dr.
Evergreen, CO  80439

Genet Property Group
Attn: Shane Decker
5701 N Pine Island Rd Suite 370
Tamarac, FL  33321

Geneva Sims

Genevieve Matos

Genworth Financial
Box No 6168
Carol Stream, IL  60197-6168

Genworth Financial
Box No 6168
Carol Stream, IL  60197-6168

Genworth Financial
Box No 6168
Carol Stream, IL  60197-6168

Genworth Life & Health Insuran
Lockbox #6168
Carol Stream, IL  60197-6168

Geo CRE
1054 Central Ave., Ste 202
Middletown, OH  45044

GEOCORP
Attn: Richard Havens

901 Willow Drive
Ste 2
Chapel Hill, NC  27514

Geoff Campbell Realty, Inc.
Attn: Josh Campbell
10801 Johnston Rd. Suite 223
Charlotte, NC  28226

George Faucette
3593 N College Ave
Fayetteville, AR  72703

George Grimes
401 Elizabeth St
Grain Valley, MO  64029

George Harcourt Commercial Real Estate
Attn: George Harcourt
810 Wiltshire Ave
San Antonio, TX  75209

George Slusser
295 Black Ankle Creek Road
Cherrylog, GA  30522

George Thompson

George Warejko
1200 S. Elizabeth
Denver, CO  80210

George West
P.O. Box 28589
Sandy Springs, GA  30358

Georgetown EDC
Attn: Tina Dunbar
PO Box 409
Georgetown, TX  78627

Georgia CCIM Chapter
PO Box 4531
Marrietta, GA  30061

Georgia Chapter SIOR

5784 Lake Forrest Drive
NW
Atlanta, GA  30328

Georgia Dept of Economic Dev
Attn: Dana Brewster
75 Fifth Street NW
Ste 1200
Atlanta, GA  30308

Georgia Dept of Labor
PO Box 740235
Atlanta, GA  30374-0235

Georgia Dept. o fRevenue
PO Box 740397
Atlanta, GA  30374-0397

Georgia EMC
Attn: Ricky McGee
75 Fifth Street NW, Suite 710
Atlanta, GA  30308

Georgia Industrial Battery
Attn: Doug Newlin
4722 Lake Mirror Place
Forrest Park, GA  30297

Georgia Land & Commercial Solu
Attn: Chad Lagomarsino
2750 Premiere  Pkwy
#200
Duluth, GA  30097

Georgia Real Estate Evaluation
157 Reinhardt College Pkwy
Suite 100
Canton, GA  30114

Gerald Bryant
3535 Peachtree Road
Atlanta, GA  30326

Gerald L. Gamble Co Inc
Attn: Gerald L. Gamble
204 N Robinson

Suite 625
Oklahoma City, OK  73102

Gerald Nell
Attn: James J Glynn
W229 N 1680 Westwood Dr.
Waukesha, WI  53186

Gerard M Papp
4911 Stonhaven Dr
Columbus, OH  43220

Gerchick Real Estate
Attn: Linda Gerchick
6424 E Greenway Rd
Scottsdale, AZ  85254

Gerorinda & Associates Ltd DBA OfficeLeaseCenter.com
Attn: Jack Petrie
100 Park Ave, Ste 1600
New York, NY  10017

Gershman Commercial
150 N Meramec, Ste. 500
St. Louis, MO  63105

Gershman Commercial - Equities
Attn: Brian Levine
150 N. Meramec
St Louis, MO  63105

Gerspacher Real Estate Group
Attn: Troy Gerspacher
5164 Normandy Park Drive
Ste 285
Medina, OH  44256

GetGo, Inc
PO Box 50264
Los Angeles, CA  90074-0264

GFD Management, Inc.
Attn: Nate Cretarolo
6350 Quadrangle Dr. Ste 205
Chapel Hill, NC  27517

GFR Development Services
Attn: Adam Schiller
5602 W Hausman Rd  Ste 201
San Antonio, TX  78249

Gharbieh & Associates, LLC
Attn: Subhi Gharbieh
8070 Park Lane
Ste 275
Dallas, TX  75231

Gialain Properties
Attn: Nicole French
150 Weldon Pkwy
Maryland Heights, MO  63043

Gibbons-White, Inc.
Attn: Lynda S. Gibbons
2305 Canyon Blvd.
Suite 200
Boulder, CO  80302

Gibraltar Real Estate Group LLC
Attn: Mark Bachik
2520 St Rose Pkwy, Ste 109
Henderson, NV  89074

Gibson Construction Solutions
PO Box 11582
Kansas City, MO  64138

Gibson Smith Realty Company
Attn: H.P. Smith
1100 Kenilworth Ave
Ste 200
Charlotte, NC  28204

Gilbert EDC
Attn: Dan Henderson
90 E Civic Center Dr
Gilbert, AZ  85296

Gilbert Richards

Gilbert Saiz

Gill Johnson Appraisals
Attn: Gill Johnson
3372 Altaloma Dr
Vestavia  Hills, AL  35216

Gill Properties
8130 Macon Station
Suite 114
Memphis, TN  38018

Gill Signs
PO Box  965
543 East 5th Street
Sedalia, MO  65301

Gillis Thomas Company
Attn: Don Conlon
8333 Douglas Avenue
Suite 1414
Dallas, TX  75225

Gillis Thomas Company
Attn: Jana Thompson
8333 Douglas Avenue, #1414
Dallas, TX  75225

Gillooly & Associates Rlty,LLC
Attn: Steve Gillooly
PO Box 1866
Cary, NC  27512-1866

Gina Humerick
57 E Riverview Ave
Suite 9
Dayton, OH  45405

Ginalee Howard
14870 Tobacco Ave
Cole Camp, MO  65325

Ginny Templeton
372 Dryad Lane
Woodbury, TN  37190

GIS
302 S Main Room 202

Carthage, MO  64836

GIS Jobs Clearinghouse
6224 Glen Cir
Lino Lakes, MN  55014

GIS Planning, Inc
One Hallidie Plaza
Suite 760
San Francisco, CA  94102

Glass Biz
316 W Jones
Independence, MO  64050

GLD Commercial Real Estate Advisors
Attn: Josh Seamans
500 1st Ave NE #301
Cedar Rapids, IA  52401

Glen Bryant
1602 Fairway Dr
West Memphis, AR  72301

Glen Sorrel
Attn: Glen Sorrel
Po Box 201030
Austin, TX  78720

Glenda Hoyt
101 Linder Rd
Greenbriar, AR  72058

Glenn Maurer
711 Country Club Rd
Sheldon, IA  51201

Glenn Soendker
225 NE Misty Meadow Dr
Lee's Summit, MO  64064-1292

Glenn Wilkins

Glenveagh Associates
Attn: John Harney
PO Box 27206

Tempe, AZ  85285

Glenwood Asset Management LLC
Attn: Lee Singleton
3111 Glenwood Ave
Raleigh, NC  27612

Glenwood Development Company LLC
1333 North Greenfield Rd
Suite 104
Mesa, AZ  85205

Glenwood Properties, Inc
Attn: John "Sandy" Acton
P.O. Box 17513
Raleigh, NC  27619

Global Appraisal
Attn: Edwin Farr
407 W Carver St
Durham, NC  27704

Global Brokers Georgia LLC
Attn: Glenn Park
3575 Koger Blvd Ste 210
Duluth, GA  30096

Global Brokers Georgia, LLC
3575 Koger Blvd
Suite 210
Duluth, GA  30096

Global Experience Specialists
Bank of America
P.O. Box 96174
Chicago, IL  60693

Global Investment Realty
Attn: Rigoberto Juarez
2646 South Loop West #245
Houston, TX  77054

Global One Enterprise
Attn: Farrell Spencer
1810 Winding Crossing Trial
Fairburn, GA  30213

Global Real Estate Advisors In
Attn: Neil Sawicki
8585 East Avenue
Cleveland, OH  44060

Globe Xplorer LLC
3021 Citrus Cir Ste 150
Walnut Creek, CA  94598

GLOBECROSSING, LLC
Attn: T. Anthony Lindsey
2017 E. 7th Street, Building #1
Charlotte, NC  28204

Gloria Baldwin
22190 Hwy T
Sedalia, MO  65301

GLS Lawn Care & Landscaping
PO Box 1956
Sedalia, MO  65302

Glynis Radelman

GM Commercial Real Estate Services Co., Inc.
Attn: Gene Murphy
8343 Roswell Rd, Ste 330
Atlanta, GA  30350

Go Global Realty
Attn: Michael Ring
6085 W Twain Aveue, Ste 203
Las Begas, NV  89103

Go To Real Estate
Attn: Debbie Harris
7255 E. Quincy Avenue
#201
Denver, CO  80237

GoffCo Realty, LLC
Attn: William Tanner Goff
17950 Preston Road
Suite 660
Dallas, TX  75252

Gold Bank
PO Box 860110
Shawnee Mission, KS  66226

Gold Gate, LLC
Attn: Dalton Skach
201 Milwaukee St #200
Denver, CO  80206

Gold Quest Realty
Attn: Haajar Johnson
1500 Broadway, Suite 505
New York, NY  10036

Gold Star Realty
Attn: Eugenia Williams
510 McCright
Benton, AR  72015

Goldberg Real Estate Company
3411 W 138th St
Overland Park, MO  66224

Golden Bear Realty
Attn: Barry Frette
217 NE 4th St
Delray Beach, FL  33444

Golden Group Real Estate
Attn: Troy Golden
55640 Ridgeview Ln
Naperville, IL  60540

Golden Realty & Management
Attn: Man Leete
8354 Six Forks Road
Ste 103
Raleigh, NC  27615

Golden West Realty & Associates
Attn: Tony Preston
4022 E Main Street
Mesa, AZ  85205

Goldstone Commercial & Investment Inc.

Attn: Daniel Oh
8101 E. Belleview Avenue
#5
Denver, CO  80237

Gomez Group LLC
Attn: Vicdania (Vicky) Gomez
568 W 261st Street
Apt 1
Bronx, NY  10471

Goodacre & Company LLC
Attn: Tim Goodacre
2450 Broadway
Boulder, CO  80304

Goodman Commercial Real Estate
Attn: Mark Goodman
9705 Mirabella Point
Love Tree, CO  80124

Goodstone LLC
Attn: Stephen Durr
14227 Turkey Foot Road
North Potomac, MD  20878

Goodwin Commercial Real Estate
Attn: Ben Goodwin
2941 Primrose Cir
Nashville, TN  37212

Google Inc
Department 33654
PO Box 39000
San Francisco, CA  94139

Gordman Properties
Attn: Debbie Smith
444 Regency Parkway Dr # 202
Omaha, NE  68114

Gorney Realty Companies
Attn: Mike Gorney
118 30th Ave N
Nashville, TN  37203

Gottsacker Commercial
Attn: Paul Gottsacker
909 N. 8th Street
Suite 115
Sheboygan, WI  53081

Gourmet Real Estate
Attn: Jason August
9033 E. Easter Pl
Suite 200
Centennial, CO  80112

Government Data Services
3756 E Hermosa Vista Dr
Mesa, AZ  85215

GR Properties
Attn: Greg Rebman
545 Delaney Avenue, Suite 4
Orlando, FL  32801

Grace Griffin
Attn: Sissie Griffin
4175 Park City Ave.
Memphis, TN  38117

Grace Young
4006 Old Settlers Blvd
Round Rock, TX  78665

Gracey & Associates
Attn: Craig Gracey
1701 Twin Oaks Ct
Franklin, TN  37064

Graham & Arthur, LLC
Attn: G.G. Arthur
PO Box 11568
Atlanta, GA  30355

Graham & Company
Attn: Mike Graham
1801 5th Ave North Ste 300
Birmingham, AL  35203

Graham & Company, Inc

Attn: Bart Smith
355 Quality Cir
Ste E
Huntsville, AL  35806

Graham Warehouse
Attn: Doug Graham
505 Fifth Ave Suite 200
Des Moines, IA  50309

Grahame Wood III
3065 Pine Mountain Circle
Kennesaw, GA  30152

Granberry Properties, Inc.
Attn: Jim Granberry
17480 Dallas Parkway
Suite 100
Dallas, TX  75287

Grand American Inc.
Attn: Ellen Wilensky
1610 Wynkoop St
Ste 110
Denver, CO  80202

Grand Boulevard Development Co
Attn: Terry McGuire
6801 N Classen Bvld
Suite A
Oklahoma City, OK  73116

Grand Capital Advisors LLC
Attn: Dugagjin (Duke) Zejnullahu
3000 Gulf to Bay Boulevard
Suite 200
Clearwater, FL  33759

Grand Real Estate Advisors
Attn: Tanya Bell
1664 Grand Ave  Ste 3
St Paul, MN  55106

Grandmark Signs, LLC
11080 Strang Line Rd
Lenexa, KS  66215

Granite Properties - Bill Roland
Attn: Bill Roland CPM, CCIM
808 W 10th St
Austin, TX  78701

Grant Real Estate LLC
Attn: Aaron Grant
2130 Mountain View
Ste 101
Longmont, CO  80501

Grant Thornton LLP
Suite 1900
1101 Walnut St.
Kansas City, MO  64106

Grant-Murray Real Estate, LLC
Attn: Patrick Murray
150 N McPherson Church Rd
Fayetteville, NC  28303

Grass Master
Acct 1570
1500 Thompson Blvd
Sedalia, MO  65301

Graycliff Properties, LLC
Attn: Marty Cochran
3440 Youngfield St
Ste 243
Wheat Ridge, CO  80033

GrayPointe Capital
Attn: Jim Gray
255 South Orange Avenue, Suite 745
Orlando, FL  32801

Great Atlanta Realty
Attn: Harriet Xiao Dong Zhu
2968 Stanstead Circle
Norcross, GA  30071

Great Bridge Properties
Attn: Michael Hawkes
900 S Las Vegas Blvd

#810
Las Vegas, NV  89101

Great Harvest Bread Company

Great Properties International
Attn: Daniel Gaviria
260 Crandon Blvd
Ste 53
Key Biscayne, FL  33149

Great Way Real Estate
Attn: Luke Beard
9669 Huron St
Suite 200
Thornton, CO  80260

Great West Real Estate Co Inc
Attn: Timothy J. Price
120 S. Wilcox
Suite 100
Castle Rock, CO  80104

Greater Austin Chamber of Com
Attn: Beverly Kerr
535 East 5th Street
Austin, TX  78701

Greater Cincinnati Energy Alliance
Attn: Chris Jones
200 W. 4th Street, Suite 600
Cincinnati, OH  45202

Greater Cleveland Partnership
Attn: Vince Adamus
1240 Huron Rd
Cleveland, OH  44115

Greater Conroe Economic Development Council
Attn: Fred Welch
505 W. Davis St
PO Box 97
Conroe, TX  77305

GREATER DALLAS ASSOC
ATTN:  ANN ARGEANAS

8201 N STEMMONS FRWY STE 100
DALLAS, TX  75247

Greater Durham Chamber of Comm
Attn: Ted Conner
300 W. Morgan Street
Durham, NC  27701

Greater Hall Chamber of Commerce
Attn: Tim Evans
230 E.E. Butler Parkway
P.O. Box 374
Gainesville, GA  30501

Greater Houston Commercial Properties
Attn: Stuart Rosen
3535 Briarpark
Ste 105
Houston, TX  77042

Greater Houston Partnership
Attn: Jason Ford
701 Avenida De Las Americas #900
Houston, TX  77003

Greater Houston Partnership
PO Box 301767
Dallas, TX  75303-1767

Greater Las Vegas Assoc Realtors
1750 E Sahara Ave
Las Vegas, NV  89104

Greater Mankato Growth
Attn: John Considine
1961 Premier Drive, Ste 100
Mankato, MN  56001

Greater Memphis Chamber
Attn: Mark Herbison
22 N Front St
#200
Memphis, TN  38103

Greater MSP Reg. Ecom Dev Part
Attn: David Griggs

400 Robert St N
Ste 1600
St Paul, MN  55101

Greater MSP Regional Economic Development Partnership
Attn: Micki Mathiesen
400 Robert St N Ste 1600
St Paul, MN  55101

Greater Oklahoma City Chamber
Attn: Eric Long
123 Park Ave
Oklahoma City, OK  73102

Greater Omaha Econ Dev Partner
Attn: Mark Norman
1301 Harney Street
Omaha, NE  68102

Greater Osceola - Partnership for Economic Prosperity
Attn: Bill Martin
3 Courthouse Square
2nd Floor
Kissimmee, FL  34741

Greater San Marcos Partnership
Attn: Adriana Cruz
1340 Wonder World Dr
Suite 108
San Marcos, TX  78666

Greater St Cloud Development Corp
Attn: Leslie Dingmann
1010 W St Germain St
St Cloud, MN  56301

Greater Tampa Assoc of Realtor
2918 West Kennedy Blvd
Tampa, FL  33609

Greeley Economic Development
Attn: Audrey Herbison
1100 10th St
Ste 201
Greeley, CO  80631

Green & Little LP
Attn: Anderson Green
1175 Nashville Pike
Gallatin, TN  37066

Green Bridge Real Estate
Attn: John Wagner
5133 West 140th St
Suite D
Cleveland, OH  44142

Green Lockett Realty
Attn: Tracie Lockett-Green
2008 Hamilton Lane, Ste 9
Las Vegas, NV  89106

Green Street Commercial - Randy Kicklighter
Attn: Randy Kicklighter
10320 W McDowell St
Ste K1136
Avondale, AZ  85392

Green Street RE Ventures LLC
Attn: Phil Hulse
8451 Maryland
St Louis, MO  63105

Green Township Ohio
Attn: Frank Birkenhauer
P.O. # 1700001380
6303 Harrison Avenue
Cincinnati, OH  45247

Greenberg Development Company
Attn: Ed Kohn
15563 Manchester Rd
Ballwin, MO  63011

Greenbriar Real Estate Services
Attn: Rich Norris
5625 FM 1960 W.
Suite 402
Houston, TX  77069

Greenburg Real Estate Advisors
32515 Creekside Dr.

Pepper Pike, OH  44124

Greene County
940 Boonville
Springfield, MO  65803

Greene County - Auditor's Office
Attn: David Graham
69 Greene St
Xenia, OH  45385

Greene County Assessor
Attn Sherry Room  35
940 Boonville
Springfield, MO  65802

Greene County Auditor
attn:GIS
69 Greene St
Xenia, OH  45385

Greene County Dept of Development
61 Greene St
Xenia, OH  45385

Greenleaf Capital
Attn: Anthony Saravanos
5300 W. Cypress St.
Suite 100
Tampa, FL  33607

Greenwich Commercial Property
Attn: Bill Mason
7 Benedict Place
Greenwich, CT  06830

Greenwood Realty Group
Attn: Scott Richardson
PO Box 631844
Littleton, CO  80163

Greg  Penick
8209 N. Rockwell #514
Oklahoma City, OK  73132

Greg Bates

114 W 11th St Suite 170
Kansas City, MO  64105

Greg Comer
1220 Alford Ave
Birmingham, AL  35226

Greg Feehan

Greg Garcia
16346 N 171st Dr
Surprise, AZ  85388

Greg Hayden
5925 NE Hidden Valley Dr
Lee's Summit, MO  64064

Greg Hoard
11930 E del Timbre Dr
Scottsdale, AZ  85259-6334

Greg Katzing
23752 Anderson School Rd
Sedalia, MO  65301

Greg Kelly

Greg Norris, Real Estate Broker
Attn: Greg Norris
8840 N 300 Rd
Okmulgee, OK  74447

Greg Patterson & Associates
Attn: Greg Patterson
3619 Broadway St
Kansas City, MO  64111

Gregg Barnett
5216 NW 82nd Terr
Kansas City, MO  64151

Gregg Stancer Realty
Attn: Jada Denbow
1849 Commerce Drive
Nixa, MO  65714

Gregory James Co
Attn: Greg James
122 S Philpot St
Cedartown, GA  30125

Gregory Shearer

Gregory Steven Baugh
11305 Rene St.
Lenexa, KS  66215

Gregory Swett
Attn: Greg Swett
301 Gregg Court
Southlake, TX  76092

Grenadier Realty Corp.
Attn: Sharon Edwards
1230 Pennsylvania Ave
Brooklyn, NY  11239

Greystone Valuation Serv. Inc.
Attn: Carolyn C. Sawyer, MAI
4200 Northside Parkway
Bldg 11 Ste 100
Atlanta, GA  30327

Greywolf Partners, Inc
Attn: Mitch Ripley
9000 W Chester Street
Suite 200
Milwaukee, WI  53214

Griffin Associates Realtors
Attn: Kim Griffin Jr
1816 Front St
Ste 110
Durham, NC  27705

Griffin Company Realtors
Attn: Accounting Department
5100 S Thompson
Springdale, AR  72764

Griffin Company Realtors - Rick Oliver
Attn: Rick Oliver

5100 S. Thompson
Springdale, AR  72764

Griffith Real Estate Services
Attn: Preston Griffith
1944 Brunswick Ave
Charlotte, NC  28207

Griffith Realty Advisors
Attn: Steve Griffith
2630 Wapiti Rd
Fort Collins, CO  80525

Grizzard Commercial Real Estat
Attn: Dan Tatro
9800 US Hwy 441
Suite 103,104
Leesburg, FL  34788

Grosz RE P.C.
Attn: David Grosz
4383 Nicholas St., Box 5
Omaha, NE  68104

Grota Appraisals LLC
N89 W16800 Appleton Ave
Menomonee Falls, WI  53051

Group One Ventures
Attn: Daniel Rosenblum
8547 E Arapahoe Rd Unit J-309
Greenwood Village, CO  80112

Group Real Estate Development
Attn: Matt McCollum
1401 W 13th St.
Kansas City, MO  64102

Group Twenty Six, LLC
Attn: John Khellah
115 River Road, Pier 103
Edgewater, NJ  07020

Group Twenty Six, LLC - Henry Kritzer
Attn: Henry Kritzer
100 Winston Dr #14MN

Cliffside, NJ  07010

Group Twenty Six, LLC - Rachel Richardson
Attn: Rachel Richardson
115 River Road, Pier 103
Edgewater, NJ  07020

Grove Agency, Inc.
591 Camino de la Reina
Suite 600
San Diego, CA  92108

Grow Licking County
Attn: Nate Strum
50 W. Locust Street
Newak, OH  43055

Grow Piqua Now
Attn: Justin Sommer
326 N Main St
Piqua, OH  45356

Grubb & Ellis
40 NE Loop
Suite 607
San Antonio, TX  78216

Grubb & Ellis Memphis
555 S Perkins
Suite 320
Memphis, TN  38117

Grubb & Ellis|Levy Beffort
Attn: Michelle Broooks
204 N Robinson Ave
Suite 700
Tulsa, OK  73102

Grubb Properties, Inc. - Charlotte
Attn: Christy Burns
4601 Park Rd
Ste 450
Charlotte, NC  28209

Grubb Ventures
Attn: Sam Crutchfield

3700 Glenwood Ave
Ste 330
Raleigh, NC  27612

Gruber Commercial Real Estate
Attn: Karen Gruber
10000 E. Yale Ave.
Suite 29
Denver, CO  80231

GSI Carriers Inc.
3 Peregrine Dr.
Morganville, NJ  07751

GTP
Attn: Candaice Lauderdale/GTP
1650 Beale St
St Charles, MO  63303

Guadalupe County Tax Office
Attn: Elizabeth Guerrero
307 W Court St
Seguin, TX  78155

GuaranTec/CBHE
PO Box 41571
Jacksonville, FL  32203

Guaranteed Collections
11700 St. Charles Rock Rd
PO Box 704
Bridgeton, MO  63044

Guardian
Group ID: 00 470303
7 Hanover Square
New York, NY  10004

Gudgel Properties, Inc.
Attn: Troy Gudgel
13131 S. Yorktown Avenue
Bixby, OK  74008

Guesa USA LLC
4201 Wisconsin Ave.
Sedalia, MO  65301

Guggenheim Commercial RE
23215 Commerce Park Dr
Suite 214
Beachwood, OH  44122

Guggenheim Commercial Real Est
Attn: Mike Guggenheim
23215 Commerce Park Dr
Ste 214
Beachwood, OH  44122

Guidance Corporate Realty
521 Valley View Dr.
Boulder, CO  80304

Guidance Corporate Realty Adv
Attn: Norman DeHart
521 Valley View Dr
Boulder, CO  80304

Guidance Realty Homes
Attn: Hayat Malik
6150 Independence Pkwy,  Suite K
Plano, TX  75023

Guier Chemical & Fertilizer
19625 Hwy 127
LaMonte, MO  65337

Guillermo Mayorga
5407 Argyle Way
San Antonio, TX  78247

Guillermo Salas
2400 E Bradford Ave
Milwaukee, WI  53211

Gulf Commercial Brokerage, LLC
Attn: Peter Meyer
5517 Lincrest Ln
Houston, TX  77056

Gundaker Commercial Group
Attn: Michael Hejna
2458 Old Dorsett Rd

Suite 311
Maryland Heights, MO  63043

Gustafson Partners Commercial Real Estate
Attn: Trent G. Gustafson
4600 Park Road
Charlotte, NC  28209

Guthrie Realty
Attn: Brian Guthrie
10 E Dawes Ave
Bixby, OK  74008

Guy Dorey
5725 Cameron Hall Place
Atlanta, GA  30328

Gwinnett County
Attn: Pam Ringer
75 Langley Drive
Lawrenceville, GA  30096

H & H Brokerage
Attn: Andreal Hoosman
15 S Florissant Rd
St Louis, MO  63135

H & H Brokerage
Attn: Steve Hooks
1735 Walnunt Ave
Kansas City, MO  64108

H & H Brokerage - Beth Davis
Attn: Beth Davis
410 N Newstead
St Louis, MO  63135

H & H Brokerage - Ericca Willis
Attn: Ericca Willis
15 S. Florissant Rd
St. Louis, MO  63135

H 7, LLC
Attn: Devona Haddock
1537 W Loughlin Dr
Chandler, AZ  85224

H&B Commercial
Attn: Katherin M. Khidirian, CCIM
601 N Congress Ave Suite 428
Delray, FL  33445

H&M Real Estate Services
Attn: Matias Allende
4801 Broadway
# 90067
San Antonio, TX  78209

H. G. Hill Realty Company LLC
Attn: Betty Adkins
3011 Armory Dr.
Suite 130
Nashville, TN  37204

H.L. Langer & Co. Inc.
Attn: Harry L. Langer
110 E. End Avenue
New York, NY  10028

Haag Brown Commercial Real Est
Attn: Ryan Simpson/JaNae Moody
2915 Browns Lane
Jonesboro, AR  72401

Haas-Eiler Realty
2001 Club Manor Dr
Suite J-3
Maumelle, AR  72113

Habitat Data, Inc. - Carmen Gonzalez
Attn: Hector Yusti
7400 N Kendall Dr
Miami, FL  33156

Hageman Properties, LLC
Attn: Sue Hageman
607 N. Riverside
Grapevine, TX  76051

Hagen Properties
Attn: Robert Hagen
34 N Brentwood Blvd

St. Louis, MO  63105

Haggard Property Group, Ltd.
Attn: Bill Rudd
800 Central Parkway E, Suite 100
Plano, TX  75074

Hailey Brown

Hailey Realty Company
Attn: Clara Davis
3715 Northside Parkway
NW Bldg 400 Ste 350
Atlanta, GA  30327

Haith & Company
11415 W. 87th Terr.
Overland Park, KS  66214

Hakes Realty, LLC
Attn: Brad Hakes
1303 Swift
North Kansas City, MO  64116

Halberdier Real Estate
Attn: Deanna Wagner
1776 Woodstead Ct. Suite 121
The Woodlands, TX  77380

Halcyon Realty, LLC
Attn: Brad Geissler
5624 S Datura St.
Littleton, CO  80120

Haley Properties
Attn: Deborah Haley
8065 Mexico Rd
St Peters, MO  63376

Hall Emery
Attn: David Wells
6100 Tower Circle
Suite 150
Franklin, TN  37067

Hall Group

Attn: Brad Gibson
6801 Gaylord Parkway  Ste 100
Frisco, TX  75034

Hamill Commercial LLC
Attn: Gregg Hamill
10711 Preston Rd
Suite 200
Dallas, TX  75230

Hamilton Appraisal Services, LLC
Attn: Chip Hamilton
1648 Taylor Rd, PMB 463
Port Orange, FL  32128

Hamilton County
Public Information
One Hamilton County Square
Noblesville, IN  46060

Hamilton County Dev. Co.
Attn: Harry Blanton
1776 Mentor Ave
Cincinnati, OH  45212

Hamilton Merritt Inc
Attn: Gregg Sandreuter
104 Lake Cliff Ct
Cary, NC  27513

Hammes Realty Services, LLC
Attn: Gary  Zwielein
18000 West Sarah Lane
Suite 250
Brookfield, WI  53045

Hancock and Whitney Bank
Attn: Stella Palmer
100 2nd Ave N Ste 200
St Petersburg, FL  33701

Hanna Property Company
Attn: Steve Hanna
1169 Brookhaven North Cir
Atlanta, GA  30319

Hannah Tidman
341 Gunter Lane
Liberty, TN  37095

Hanover Commercial
Attn: Lance Chayet
1030 Johnson Road
Suite 340
Golden, CO  80401

Hansen Real Estate Services Ic
Attn: Heidi Warren
5665 Greendale Rd
Suite A
Johnston, IA  50131

Hansen Storage
Attn: Peter Hansen
2880 N. 112th St
Milwaukee, WI  53222

Hantover, Inc.
5200 W 110th, Suite 200
Overland Park, KS  66211

Harbert Realty Services
Attn: Jackie McGhee
2 North Twentieth Street
Suite 1700
Birmingham, AL  35203

Harbert Realty Services - Orlando
Attn: David Williams
1800 Pembrook Drive, Suite 195
Orlando, FL  32810

Harbour Realty Corp
Attn: Bruce Harbour
4400 Arcady Ave
Dallas, TX  75205

Harbur Realty
Attn: Sherry Harbur
135 Lake Mist Drive
Collierville, TN  38017

Hardin Realty Group, Inc
Attn: Bill Hardin
670 Sherwood Rd NE
Atlanta, GA  30324-5277

Harding and Carbone
Attn: Jason Rodriguez
3903 Bellaire Blvd
Houston, TX  77025

Hardscapes, LLC
1014 Market Street
Sedalia, MO  65301

Hardy Realty and Development
Attn: Jimmy Byars
1609 Martha Berry Blvd
Rome, GA  30162

Haren Laughlin Restoration Company
8035 Nieman Rd
Lenexa, KS  66214

Harkins Comm- Mark Harkins
Attn: Mark Harkins
3595 W Lake Mary Blvd
Ste B
Lake Mary, FL  32746

Harnett County EDC
Attn: Nick Dula
PO Box 1270
Lillington, NC  27546

Harper Southeastern Properties
Attn: Colby Henson
P.O. Box 5074
Marietta, GA  30061

Harriman Properties
Attn: Steve Harriman
14001 Dallas Parkway Suite 111
Dallas, TX  75240

Harris Commercial Realty
Attn: Ben Harris

222 12th St Unit 701
Atlanta, GA  30309

Harris Insurance Group Inc.
Attn: BJ Harris
15249 Amberly Dr
Tampa, FL  33647

Harrison Resource Corporation
Attn: Lindsey Kalicki
PO Box 399
Timnath, CO  80547

Harrispark Properties
Attn: Scott Jurgensen
3901 Barrett Dr Ste 102
Raleigh, NC  27609

Harry Norman Realtors
Attn: Ash Thourani
10305 Medlock Bridge Rd
Johns Creek, GA  30097

Harsch Investment Prop LLC
Attn: Everlee Anies
3111 S Valley View Blvd
Ste K101
Las Vegas, NV  89102

Hart Properties Group
Attn: Sheri H. Beutelschies, CCIM
165 N Main St
Ste 108
Collierville, TN  38017

Hartford Life
Group Benefits Division
PO Box 8500-3690
Philadelphia, PA  19178-3690

HartLand Dev - C21Dunaway&Hart
Attn: Mitch Hart
575 Harkrider St
Conway, AR  72032

Hartman Income REIT

Attn: Marlon Bizzell
2909 Hillcroft
Ste 420
Houston, TX  77057

Hartman Income REIT - Houston
Attn: Malori Bizzell
8111 LBJ Freeway
Suite 130
Dallas, TX  75251

Hartman Income REIT - San Antonio
Attn: Malori Bizzell
8111 LBJ Freeway
Ste. 13
Dallas, TX  75251

Hartwell Realty
Attn: Brenda Compton
1027 Highway 70 W
Ste 106
Garner, NC  27529

Harvard Co Inc-Randall Turner
Attn: Randall Turner
3500 Oak Lawn Avenue
Ste 325
Dallas, TX  75219

Harvard University
1033 Massachusetts Ave
2nd Floor
Cambridge, MA  02138

Harvest Graphics
14839 W 95th St
Lenexa, KS  66215

Hasha Appraisal & Consulting
Attn: Stephen Hasha
PO Box 381172
Birmingham, AL  35238

Haslet Texas Economic Development
Attn: Thad Chambers
101 Main St

Haslet, TX  76052

Hatfield Properties
Attn: Seth Mullins
PO Box 100654
Fort Worth, TX  76185

HawesHillCalderon LLP
Attn: Naina Magon
9610 Long Point Rd, Ste 150
Houston, TX  77055

Hawthorn Bank
Attn: Jay Dorst
300 SW Longview Blvd
Lee's Summit, MO  64081

Hay, Schneider, Copeland
Attn: Susan Copeland
3326 Durham-Chapel Hill Blvd
Ste B-12
Durham, NC  27707

Haybar Real Estate
Attn: Shane Harvey
701 W 7th St
Little Rock, AR  72201

HAYS COUNTY APPRAISAL DIST
LEX WORD BLDG
21001 N IH 35
KYLE, TX  78640-5303

HBS Real Estate
Attn: Colt Jones
925 Santa Fe Drive, Ste 106
Weatherford, TX  76086

HCR Associates, Realtors
Attn: Edward Herbert
4026 B Woodmont Blvd
Nashville, TN  37205

Head Investment Company
Attn: Joey Head
3616 Saturn Road

Garland, TX  75041

Heady Investments-Sayers Heady
Attn: Sayers Heady
2500 N Dallas Parkway
Ste 220
Plano, TX  75078

Health Connect Properties Inc.
Attn: Patricia M. Wassik
3400 E. Bayaud
Suite 240
Denver, CO  80209

Healthcare Realty Services,Inc
Attn: Carma Jude
6029 Walnut Groove Rd
Suite 400
Memphis, TN  38120

Healthcare Trust of America
Attn: Andrew Nordhoff
201 N Pennsylvania Pkwy
Ste 201
Indianapolis, IN  46280

HealthNet Inc.
Attn: Membership/Billing Dept
PO Box 27-111
Kansas City, MO  64180-0111

Healthy Solutions, Inc
6387 W 110th St
Overland Park, KS  66211

HEARN
Attn: Tanner Hawks
875 N. Michigan Ave Ste 4010
Chicago, IL  60611

Heart of America Group
Attn: Christopher Whalen
1501 River Drive
Moline, IL  61265

Heartland Business Capital

Attn: Brett Larson
8900 Indian Creek Pkwy  Ste 150
Overland Park, KS  66210

Heartland Electric Corporation
947 Locust Hill Cir
Belton, MO  64012

Heartland Properties, Inc.
Attn: Sara Porter
535 W Broadway
Suite 100
Council Bluffs, IA  51503

Heather Chambers
500 East 36th St
Sedalia, MO  65301

Heather Gardens Brokers
Attn: Bruce Henson
13751 E. Yale Ave
Aurora, CO  80014

Heather Kostelnick
2221 SE 3rd St.
Lee's Summit, MO  64063

Heather L. Buchanan
8 Loblolly Ct. #205
Winter Springs, FL  32708

Heather Mehner

Heather Morris
616 B NE 5th St.
Blue Springs, MO  64014

Heather Viles
1100 S. Grand
Sedalia, MO  65301

Hecht Property Management
885 N Hwy 16
Suite B
Denver, NC  28037

Hecht Realty
Attn: Bob Hecht
885 N NC 16 Business B
Denver, NC  28037

Heel Prints, LLC
Attn: John Lyon
2123 Cowper Drive
Durham, NC  27619

Heffington & Associates
Attn: Todd Heffington
911 Beville Rd Suite 8
Daytona Beach, FL  32119

Heiliger Associates Inc.
Attn: Dave D. Heiliger
2544 Plantation Center Drive, Suite B
Matthews, NC  28105

Heise-Meyer, LLC
Attn: Rob Heise
800 E 101st Terrace
Suite 120
Kansas City, MO  64131

Heizman Commercial Real Estate
Attn: Eric Heizman
500 Pleasant Valley Dr
Bldg A
Little Rock, AR  72227

Helix Asset Management
Attn: Joann Nardozza
33354 E Indian School Rd
Phoenix, AZ  85018

Helix Properties LLC
Attn: Kathy Aguer
1113 Spruce St
Boulder, CO  80302

Hellenic Brothers
Attn: Lewis Faraclas
27715 Bering Crossing Dr
Katy, TX  77494

Heller Companies
Attn: Jay Heller
6280 S Valley View Rd
Las Vegas, NV  89118

Helm Commercial Real Estate
Attn: Rob Helm
7818 Big Sky Drive
Suite 209
Madison, WI  53719

Helsan Development Co. LLC
Attn: Jennifer Miller
N112 W18518 Mequon Rd
Suite A
Germantown, WI  53022

Hembree & Associates Comm RE
Attn: Joe R Hembree
1335 2nd Street
Sarasota, FL  34236

Henderson Properties Inc.
Attn: Kelly Wallace
919 Norland Road
Charlotte, NC  28205

Henderson Property Management
Attn: Reed Fischbach
510 Vonderburg Drive
Ste 302
Brandon, FL  33511

Henkaline & Associates,Inc
Attn: Richard Henkaline
5791 Far Hills Ave
Dayton, OH  45429

Henkle Schueler & Associates
Attn: Carter Van
3000G Henkle Drive
Lebanon, OH  45036

Henley's Electric
1317 East Broadway

Sedalia, MO  65301

Hennepin County
Attn: Laura Majewski
A2103 Government Center
Minneapolis, MN  55487

Hennepin County
300 S 6th St
Minneapolis, MN  55487

Henricksen
Attn: Tim Miller
1101 W River Rd
Ste 100
Minneapolis, MN  55415

Henry & Company
Attn: Shawn Henry
Po Box 694
Grover, MO  63040

Henry Cnty Assessors Office
Attn: Parcel Data Request
140 Henry Parkway
McDonough, GA  30253

Henry County Development Auth
Attn: Charlie Moseley
125 Westridge Industrial Blvd
McDonough, GA  30253

Henry Drought Commercial, LLC
Attn: Cesar Quiroga
5335 Mccullough Ave
San Antonio, TX  78212

Henry Ell

Henry Miller III Comm RE Svcs
Attn: Henry Miller III
2591 E Pioneer Drive
Irving, TX  75061

Henry S Miller Brokerage Austn
Attn: Sue Gravett

P.O. Box 163985
Austin, TX  78716

Henry S Miller Brokerage LLC
Attn: Philliip Strength
14001 Dallas Parkway
11th Floor
Dallas, TX  75240

Henry S Miller Central Svcs
14001 Dallas Parkway
11th Floor
Dallas, TX  75240

Hensler & Associates Inc.
9900 W. 109th Street
Overland Park
, KS  66210

HER Commercial RE Svc.
77 Nationwide Blvd
Columbus, OH  43215

HER Realtors - South Dayton
Attn: Greg Blatt / Matt Watercutter
7625 Paragon Rd  Ste E
Dayton, OH  45459

Herald Square Properties
Attn: Anthony McElroy
885 Third Ave 19th Fl
New York, NY  10022

Herb Sih
1214 W 67th Terr
Kansas City, MO  64113

Herbert Prince
PO Box 808
Morrison, CO  80465

Heritage Texas Properties
803 E Court St
Seguin, TX  78155

Heritage Ventures, Inc

Attn: Vance C. Southard
2008 Climbing Rose Lane
Matthews, NC  28104

Herman Miller - c/o John A Marshall Co.
Attn: Sherrie Balmer
10930 Lackman Rd
Lenexa, KS  66219

Hermann London Group
Attn: Adam Kruse
7350 Manchester Rd
St Louis, MO  63143

Herndon and Kelley
Attn: Todd Herndon
Box  13008
Oklahoma City, OK  73113

Herrin Commercial Real Estate
Attn: Sharon Herrin
12720 Hillcrest Rd
Suite 701
Dallas, TX  75230

Hershewe Real Estate Co
Attn: Bill Hershewe
103 NW Pointe LN
North Kansas City, MO  64116

Hester & Company
Attn: Tom Hester
228 Fayetteville St
Ste 200
Raleigh, NC  27602

Hettema Saba
Attn: Ronald Saba
3307 Clark Road, Suite 203
Sarasota, FL  34231

Heyle Realtors & Counseling
Attn: Kirk Heyle
309 S National Ave
Springfield, MO  65802

Higdon Development, LLC
Attn: John Higdon
P.O. Box 3307
Cedar Park, TX  78630

High Associates Ltd.
Attn: John Kleiber
6497 Parkland Drive
Ste E
Sarasota, FL  34243

High Associates, Ltd
Attn: Steven C. Brown
11020 David Taylor Dr
Ste 130
Charlotte, NC  28262

High Ground Investment Properties
Attn: Michael Richards
124 Town Center Dr
Mooresville, NC  28117

High Street Real Estate & Dev, LLC
Attn: Jason Bailey
2821 Alliance Pl Ste 1
Springdale, AR  72764

Highland Real Estate
720 E. Broad St
Suite 200
Columbus, OH  43215

Highland Realty & Development - Lynette Glenn
Attn: Lynette Glenn
8419 Prince Valiant
Waxhaw, NC  28277

Highlands Real Estate
Attn: Chris Williams
5775 NW 64th Terr., Ste 204
Kansas City, MO  64151

Highlight Realty Network - Richard Lee Armstrong
Attn: Richard Lee Armstrong
2260 Palm Beach Lakes Blvd #212
West Palm Beach, FL  33409

Hightech Signs, LLC
2338 Merriam Lane
Kansas City, KS  66106

Highwoods Properties
Attn: Accounts Payable-Nashville
3100 Smoketree Ct.
Suite 600
Raleigh, NC  27604

Highwoods Properties Inc
Attn: Jessica Pontier
201 S Orange Ave
Ste 400
Orlando, FL  32801

Highwoods Properties, Inc.
Attn: Jamie Dye
6410 Poplar Ave
Suite 140
Memphis, TN  38119

Hike Real Estate
Attn: Rusty Hike
114 E Mission Ave
Belleview, NE  68005

Hilliker Corporation
Attn: Donna Williams
1401 South Brentwood Blvd
Suite 650
St Louis, MO  63144

Hills Commercial
Attn: Dave Heusinkveld
4901 Hunt Rd
Cincinnati, OH  45242

Hilltown Commercial Realty
Attn: Scott Hill
2566 E Joyce Blvd
Fayetteville, AR  72703

Hilton Garden Inn Independence
19677 E Jackson Dr

Independence, MO  64057

Hilvin Properties
Attn: Matt Garland
PO Box 29125
St Louis, MO  63126

Hines Interest  LP
Attn: Dan Eifert
255 E 5th St
Suite 2110
Cincinnati, OH  45202

Hinkley Springs
P.O. Box 2404
Bedford Park, IL  60499-2404

Hinkson Company
Attn: Courtney Patterson
5050 North 40th St  Suite 350
Phoenix, AZ  85018

HN Co., LLC
Attn: Ed Treis
31663 Muscovy Rd
Hartland, WI  53029

HND Realty, LLC - Richard Conners
Attn: Richard Conners
421 E. Iris Drive Suite 300
Nashville, TN  37204

HND Realty, LLC - Will Hostettler
Attn: Will Hostettler
421 E Iris Dr, Ste 300
Nashville, TN  37204

Hoang Nguyen
3316 Hayley Ct
Richardson, TX  75082

Hobbs Properties
Attn: Gregory Hobbs
343 E Six Forks Rd
Ste 300
Raleigh, NC  27609

Hobby Area District
Attn: Toby Stephens
8121 Broadway, Suite 199
Houston, TX  77061

Hobby Properties
Attn: Boss Poe
PO Box 18526
Raleigh, NC  27619

Hochstetter & Associates, LLC
Attn: Barbara Hochstetter
6818 Folger Drive
Charlotte, NC  28270

Hoff & Leigh
Attn: Brett Ogden
9149 Rock Pond Way
Colorado Springs, CO  80924

Hoff & Leigh - Castle Rock - Rick Nelson
Attn: Rick Nelson
6895 Groveton Ave
Castle Rock, CO  80104

Hoff & Leigh - Karisa Heninger
Attn: Karisa Heninger
512 Wilcox Street
Castle Rock, CO  80104

Hoff & Leigh - Northeast Ohio
Attn: Tom Franjesh
2640 W Market St #300
Fairlawn, OH  44333

Hoff & Leigh, Inc.
Attn: Holly Trinidad
1257 Lake Plaza Dr
#225
Colorado Springs, CO  80906

Hoff & Leigh, Inc.
Attn: Todd Ogden
PO Box 63411
Colorado Springs, CO  80962

Hofmann Consulting Services
Attn: Bill Hofmann
5709 Mangrove Ct
Loveland, CO  80538

Hogan Commercial Partners
Attn: Ginger Miller
1618 Lockhill Selma Rd
San Antonio, TX  78213

Hogg Appraisal
Attn: James Hogg
3005 Alta Mere
Fort Worth, TX  76116

Hokel Commercial
Attn: Barb Hokel
12442 NE 64th St
Elkhart, IA  50073

Holiday Inn

Holland & Knight
PO Box 864084
Orlando, FL  32886-4084

Holley Dargie
6353 Old Orchard Cove
Memphis, TN  38119

Holli Naylor

Hollington Properties
Attn: Jim Hollington
3115 N. Adams St
Tampa, FL  33611

Hollis Real Estate, LLC
Attn: Mark Hollis
PO Box 430132
Birmingham, AL  35216

Holly Springs, NC Economic Development
Attn: Irena Krstanovic
PO Box 9

Holly Springs, NC  27540

Holly Tipton

Holly Young

Home America Realty, Inc
Attn: Lisa McKendree
18039 U.S. 41, Ste A
Lutz, FL  33549

Home Depot
4210 S. Lees's Summit Road
Independence, MO  64051

Home Smart Realty
Attn: Courtney Watters
7450 West 52nd Ave M-273
Arvada, CO  80002

Home Smart Realty - Betto Diaz
Attn: Betto Diaz
8774 Yates Dr
Westminister, CO  80031

Home Smart Realty Group
Attn: Farid Bayot
8300 E Maplewood Ave
#100
Greenwood Village, CO  80111

Home Treasure Finders Inc
Attn: Corey Weigand
3412 W 62nd Ave
Denver, CO  80221

Homes of Rockie Realty LLC
Attn: Seshu Velpuri
200 West Plaza Drive
Highlands Ranch, CO  80126

HomeServices Iowa
Attn: Shelly Johnson
3501 Weston Parkway
West Des Moines, IA  50266

HomeSmart International - Hilda Ramirez
Attn: Hilda Ramirez
8388 E. Hartford Dr Ste 100
Scottsdale, AZ  85255

HomeSmart Realty Group
Attn: Rob Mann
4659 Williams St
Denver, CO  80216

HomeSmart Realty Group - Holly Tierney
Attn: Holly Tierney
7368 S Kit Carson St
Centennial, CO  80122

Homesmart Realty Group of Colorado
Attn: Otis Key
18511 E 53rd Avenue
Denver, CO  80249

Homestead Real Estate LLC
PO Box 470
Niwot, CO  80544

Homewood Chamber of Commerce
PO Box 59494
Homewood, AL  35259-9494

HomeWorkPeople
Attn: Jane Stuart
14 East 33rd St., Ste 85
New York, NY  11016

Honan Property Management, LLC
Attn: Scott Williams
3330 Preston Ridge Rd
Suite 380
Alpharetta, GA  30005

Hong Kong Buffet
11825 E 40 Highway
Independence, MO  64055

Horace Peterson
720 SE Claremont Cir
Lee's Summit, MO  64014

Horizon Properties - Miami
Attn: Jorge Alvarino
18610 NW 87th Ave Ste 204
Miami, FL  33015

Horrell Company
3030 Sidco Drive
Nashville, TN  37204

Hospitality Industry Brokerage
Attn: Paul Cascio
3308 W 38th Ave
Denver, CO  80211

Hot Springs County Treasurer
Hot Springs County Assessor
210 Locust St attn: B. Riggan
Malvern, AR  72104

Hotjobs.com
P.O. Box 27818
Newark, NJ  07101-7818

Hottest Homes Realty
7241 S Fulton Ave
Centennial, CO  80112

Hottle Appraisal Commercial
Attn: John Hottle
11720 Old Ballas Rd
St Louis, MO  63141

Houlihan Lawrence - Commercial Real Estate Group
Attn: Tom LaPerch
800 Westchester Ave
Rye Brook, NY  10573

Housing Realtors Information Service
Attn: Accounts Payable
3693 Southwest Freeway
Houston, TX  77027-7597

Houston Partners Realty LLC
Attn: Patrick M. Dando
11700 Space Center Blvd. Ste 104

Houston, TX  77059

Houston Partners Realty LLC
11700 Space Center Blvd
Suite 104
Houston, TX  77059

Houston Realty Advisors
Attn: Ed Ayers
1715 Potomac, Ste 2
Houston, TX  77057

Houston Realty Advisors
1715 Potomac, Ste 2
Houston, TX  77057

HoustonWarehouseSpace
Attn: Greg Egan
5322 W Bellfort, #114
Houston, TX  77035

Houts Companies, LLC
Attn: Thomas Houts
1828 Walnut St 3rd Floor
Kansas City, MO  64108

Hovis Real Estate Solutions
538 Plato Lee Rd
Shelby, NC  28150

Howard Commercial Corp
Attn: Doug Howard
419 E Madison Ave
St. Louis, MO  63122

Howard Countess
PO Box 1425
Harrah, OK  73045

Howe/Wood & Company
Attn: Mark Wood
6617 Precinct Line Rd
Suite 200
North Richland Hills, TX  76182

Howitzer Consulting

12025 Gray Eagle Drive
Fishers, IN  46037

HPI Corporate Services
Attn: Jeff Pace
3700 N. Capital of TX Hwy Suite 420
Austin, TX  78746

HPI Real Estate Services - Jordan Walker
Attn: Jordan Walker
1020 NE Loop 410, Ste 510
San Antonio, TX  78216

HR Direct
PO Box 452019
Sunrise, FL  33345-2019

HRC Commercial
Attn: Eric Bissar
3275 S Jones Blvd
Ste 106
Las Vegas, NV  89146

HRI Commercial Realty
Attn: Tony Miller
2288 Grange Hall Rd
Beavercreek, OH  45431

HROI LLC
4801 Main Street
Suite 330
Kansas City, MO  64112

HSI Properties
Attn: Ryan Schultz
18500 W Corporate Drive
Suite 120
Brookfield, WI  53045

HSW Associates Inc
Attn: Holly Jean
3750 Gunn Hwy  Ste 308
Tampa, FL  33618

HTR Commercial - Barry Woodard
Attn: Pat Creel

328 E. Main Street
Clayton, NC  27520

HTR Commercial - Derek Wyatt
Attn: Derek Wyatt
67 Paraggi Ct
Clayton, NC  27527

HTR Commercial - Paul Flaherty
Attn: Paul Flaherty
104 N. Fayetteville St.
Clayton, NC  27520

HubSpot, Inc
25 First Street, 2nd Floor
Cambridge, MA  02141

Hudson Appraisals, Inc.
Attn: Wendy Kumpe
3606 W Southern Hills Blvd
Suite 100
Rogers, AR  72758

Hudson Peters Commercial
16479 Dallas Pkwy
Suite 750
Dallas, TX  75001

Huff Commercial Group
Attn: Wayne Johnson
334 Beechwood Rd
Ste 200
Ft. Mitchell, KY  41017

Huffman Builders
Attn: Jerry Huffman
5880 Ashmill Drive
Suite 100
Plano, TX  75024

Huge Real Estate Advisors
Attn: Michael Huge
4236 Millview Lane
Dallas, TX  75287

Hughes Commercial

Attn: Craig Hughes
6208 Blain Dr
Plano, TX  75024

Hull & Company
Attn: Craig Hull
111 N 2nd St
Rogers, AR  72756

Hulse Commercial Real Estate
Attn: Peder Hulse
901 Washington Ave
#708
St Louis, MO  63101

Hunt Corporate Services, Inc.
Attn: Christa Cherney
17 Dupont St, Ste 4
Plainview, NY  11803

Hunt Investments, LLC
Attn: Debby hesker
609 Loughmoor Pass
St Charles, MO  63304

Hunter Companies
Attn: Stacy Haan
Po Box 1826
Cedar Rapids, IA  52406

Hunter Properties
Attn: West P. Hunter Jr.
118 Timber Rd
Mooresville, NC  28115

Huntsman Real Estate
Attn: Linda Huntsman
35 Horseshoe Lane
Carbondale, CO  81623

Huntsville/Madison County Chamber
Attn: Ken Smith
225 Church Street
Huntsville, AL  35801

Hurd Real Estate Services

Attn: Richie Hurd
2000 Fuller Road
West Des Moines, IA  50265

Husch Blackwell
PO Box 8002765
Kansas City, MO  64180

Hutchings-Carrier, Inc.
Attn: Bill Carrier
7700 Shawnee Mission Parkway
Suite 211
Overland Park, KS  66202

Hutkin Development
Attn: Pam Windish
10829 Olive Blvd
St Louis, MO  63141-7668

Hutto EDC
Attn: Michel Sorrell
321 Ed Schmidt Blvd
Suite 200
Hutto, TX  78634

Hybrid Real Estate
Attn: Mark Butler
1140 Aubert Ave
St Louis, MO  63113

Hydinger Steward & Chew Commer
Attn: Debra Alfano
2200 Woodcrest Place
Suite 330
Birmingham, AL  35209

I Plan & Design
Attn: Brian Cheques
5090 PGA Blvd. Ste 202
Palm Beach Gardens, FL  33418

I-74 Wired LLC
Attn: Everett Thompson
2300 Montana Ave. Ste MGR
Cincinnati, OH  45211

Ian Black Real Estate
Attn: Steve Horn
1 S School Avenue
Suite 600
Sarasota, FL  34237

Ian Hill

Ian Margreiter
2622 E Moonlight St
Republic, MO  65738

Ibis Plaza Office Suites
Attn: Christopher Jerjian
3525 Quakerbridge Rd #903
Hamilton, NJ  8619

IC3
Attn: Bob Ikel
12201 Merit Dr
Suite 210
Dallas, TX  75251

ICB Properties, LLC
Attn: Dave Valdez
4422 Spring Valley Rd
Farmers Branch, TX  75244

ICI Realty
Attn: Carl Wynne
107 Enterprise Path Suie 301
Hiram, GA  30141

Icon Commercial Inc.
Attn: Clint Ferrell
1121 Golden Grain Rd
Garner, NC  27529

ICON Residential/Broome Development, LLC
Attn: Coleen Sparkman
6911 Pistol Range Road  Ste 101A
Tampa, FL  33635

ICORR Properties International LLC
Attn: Susanne Arbagy
2 N. Tamiami Trail, Suite 100

Sarasota, FL  34236

ICS, Inc - Industrial Commercial Specialist
Attn: Rick Zorovich
5440 NW 33rd Ave
#109
Fort Lauderdale, FL  33309

ICSC
1221 Avenue of the Americas
New York, NY  10020-1099

ID Plans
Attn: Chris Burdine
1035 E. Brandon Blvd
Brandon, FL  33511

Ideal Investments
4342 Janitroll Rd
Columbus, OH  43228-1317

Ideal Properties Group LLC - Alex Robayo
Attn: Alex Robayo
362 Bedford Ave
Brooklyn, NY  11211

IDI Gazeley
Attn: Sharon Jeffries
1000 Ridgeway Loop Rd.
Memphis, TN  38120

IDI Gazeley - Investments Group
Attn: Gaurav Sahay
1100 Peachtree Street NE, Ste 1000
Atlanta, GA  30309

IFF - Minnesota
Attn: Bethany Velcich
333 South Wabash Ave
Chicago, IL  60604

IFF - Wisconsin
Attn: Accounting Assistant
333 South Wabash
Suite 2800
Chicago, IL  60604

Iiya Klein
9600 Royal Lamb Dr
Las Vegas, NV  89145

IKON Office Solutions Tech Svs
7950 College Blvd
Overland Park, KS  66210

illmatic wraps
13 East Moonachie Rd
Hackensack, NJ  07601

Illustrated Properties - Jupiter
Attn: Virginia Spencer
300 W Indiantown R
Jupiter, FL  33458

ILONA HENDERSON

IMA of Kansas, Inc.
1631 SW Topeka Blvd.
PO Box 1537
Topeka, KS  66601-1537

iMark Realty Advisors
Attn: Mark Glover
140 Red Oak Lane
Flower Mound, TX  75028

Immigration and Naturalization
U.S. Department of Justice

Imperial Properties, Inc
Attn: David Hall
6130 E 32nd Street
#108
Tulsa, OK  74135

Income Prop of Raleigh, Inc
Attn: Bill Hicks
1049 Dresser Ct
Raleigh, NC  27609

Income Properties Of Raleigh, Inc
Attn: Mark Howe

6739 Falls of Neuse Rd
Raleigh, NC  27615

Independence Real Estate LLC - Leigh Finn
Attn: Leigh Finn
4801 E. Independence Boulevard
#404
Charlotte, NC  28212

Independence Title Company
Attn: Alicia Marrs
5900 Shepherd Mountain Cove
II-200
Austin, TX  78730

Indian Creek Community Church

Indiana Comm Board Realtors
1 Virginia Ave
Indianapolis, IN  46204

Indiana Dept of Workforce
Development
10 N Senate Ave Rm SE106
Indianapolis, IN  46204-2277

Indianapolis Athletic Club
350 N Meridan Street
Indianapolis, IN  46204

Indianapolis Marriott Downtown
350 W Maryland St
Indianapolis, IN  46225

INDIGEX
1321 Burlington
Suite 300
North Kansas City, MO  64116

Indra McGhan
904 Vickers Hollow Rd
Dowelltown, TN  37059

Industrial Appraisal
Attn: David Floyd
1312 1/2 31st South

Birmingham, AL  35205

Industrial Holdings
Attn: George Burnett
430 Prime Point Ste 102
Peachtree City, GA  30269

Industrial Properties Group, Inc
Attn: Floyd Baldwin, SIOR
427 Green Street Place
Gainesville, GA  30501-3317

Industrial Properties of South
Attn: Laurel Bailey
9668 Madison Blvd
Suite 100
Madison, AL  35758

Industrial Property Group, Inc
Attn: Craig Capo
2202 N Westshore Blvd
Ste 200
Tampa, FL  33607

Industrial Realty Solutions
Attn: Deron Thomas
P.O. Box 1485
Safety Harbor, FL  34695

Infinit Realty Group, Inc.
Attn: Jim Deaton
PO Box 92253
Southlake, TX  76092

Infiniti Commercial Realty
Attn: Mark Daily
5 Kildonan
Richardson, TX  75082

Infinity Commercial Real Estate
Attn: Mary Hames-McBride
6600 Cow Pen Road
Suite 205
Miami Lakes, FL  33014

Info Call

PO Box 3603
Omaha, NE  68103-0603

Informetrics
Attn: Jay Holland
14027 Memorial Dr, Ste 393
Houston, TX  77079

infoUSA, Inc.
5711 S. 86th Circle
Omaha, NE  68127

Ingenuity Consulting Partners
410B SE 3rd Street
Suite 102
Lee's Summit, MO  64063

Ingram & Hebron Realty
Attn: Robert Hebron
188 Montague St, Suite 950
Brooklyn, NY  11201

Ingram Commercial Real Estate - Bill Ingram
Attn: Genie Ingram
6 Sandingham Way
Conroe, TX  77384

Ingram Commercial Real Estate - Jay Stubbs
Attn: Jay Stubbs
5923 Rutherglenn Dr.
Houston, TX  77096

Inland Brokers LLC
Attn: Charles Waters
22 South Public Square
Jefferson, GA  30549

Inman News Features
1250 45th St.
Suite 360
Emeryville, CA  94608

inMotion Group Properties
Attn: Jorge Chavez
8480 E Orchard Rd. Ste 2200
Greendwood Village, CO  80111

Innotas
111 Sutter St, Suite 300
San Francisco, CA  94104

Innovate Graphics
PO Box 23240
Charlotte, NC  28227

Innovative Design Ideas, Inc.
PO Box 38459
Tallahassee, FL  32315-8459

Innovative RE Strategies
2595 S Cimarron Suite 204
Las Vegas, NV  89117

Innovocative Solutions
208 W 19th St
Kansas City, MO  64108

Inquest Valuation Services
Attn: Jack Mounteer
4601 E. Moody Blvd
Ste C2
Bunnel, FL  32110

In-Rel Properties
Attn: Alex Boettcher
2328 10th Avenue N  Ste 401
Lake Worth, FL  33461

Inroads Realty
Attn: Mike Cagle
8401 N Central Expy, Suite 605
Dallas, TX  75225

Inside Prospects
Attn:  Gregory Hankins
3725 Talbot St Ste 1
San Diego, CA  92106

Insight Commercial REBrokerage
Attn: Nena White
622 SW D Ave
Suite 1

Lawton, OK  73501

Insight Direct USA, Inc
6820 S Harl Ave
Tempe, AZ  85283

Insight Investment Partners
Attn: Denise Ribo
2200 Paseo Verde Parkway, Ste 320
Henderson, NV  89052

Insight Property Group
Attn: Jimmy Woody
8431 Banford Way
Ste 007
Raleigh, NC  27615

Insignia CRE
Attn: Neil Sherman
2198 E Camelback Rd Ste 270
Phoenix, AZ  85016

Insignia, LLC
Attn: Chaz Lazarian
1235 Hightower Trail
Ste 255
Atlanta, GA  30350

Insite Properties LLC
Attn: Jonathan Douglas
1435 W. Morehead St
Ste 125
Charlotte, NC  28208

Institute of Real Estate Mgmt
PO Box 241283
Omaha, NE  68124

INTCO
Attn: Laura Syphers
14855 Blanco Rd
Ste 305
San Antonio, TX  78216

Integra Realty- Nashville
Attn: Adam Perutilli

1894 General George Patton Dr #300
Franklin, TN  37067

Integra Realty Resources
Attn: Rusty Rich
880 Montclair Road
Ste 275
Birmingham, AL  35213

Integra Realty Resources
Attn: James Herbig
8241 Cornell Road
Suite 210
Cincinnati, OH  45249

Integra Realty Resources
Attn: Michelle Alexander
700 Colonial Rd
Suite 102
Memphis, TN  38117

Integra Realty Resources
3755 S Capital of Texas Hwy
Suite 245
Austin, TX  78704

Integra Realty Resources
8241 Cornell Rd
Suite 210
Cincinnati, OH  45249

Integra Realty Resources
1901 W 47th Place
Suite 300
Westwood, KS  66205

Integra Realty Resources - Cle
Attn: Gail Hinchberger
2591 Wexford Bayne Rd
Ste 102
Sewickley, PA  15143

Integra Realty Resources - Denver
Attn: Janel Opeka
2000 S. Colorado Blvd  Ste 10800
Denver, CO  80222

Integra Realty Resources - OKC
11901 N MacArthur Blvd
Suite G2
Oklahoma City, OK  73162

Integra Realty Rsrc-Tulsa/OKC
1323  E 71 St.
Suite 105
Tulsa, OK  74136

Integra Tax, Inc
Attn: Stephen R. Dunson
6410 Southwest Blvd., Ste 200
Fort Worth, TX  76109

Integral Mastery Center
4956 W. 130th Terr
Leawood, KS  66209

Integral Services
Attn: Michael Linford
405 Morgan Creek Road
Chapel Hill, NC  27517

Integrated CRE
Attn: Jim Ranson
10541 Harebell Run
Littleton, CO  80125

Integrated Property Services
Attn: Matthew R. Lewan
1400 S. Colorado
Suite 410
Denver, CO  80222

Integrated Real Estate
Attn: Debbie Tamlin
3944 JFK Pkwy 12E
Fort Collins, CO  80525

Integrity
1370 NW 18th St
Suite 104
Ankeny, IA  50023

Integrity Data Solutions
135 Esmeyer Drive
San Rafael, CA  94903

Integrity Electric Corp
19546 Metcalf Ave Ste D
Stilwell, KS  66085

Integrity Group Real Estate
Attn: Bill Baird
304 SE 3rd Street
Lee's Summit, MO  64063

Integrity Transitions RE LLC
7475 W 5th Ave, Suite 220
Lakewood, CO  80225

Inteliant Corporation
PO Box 573689
Murray, UT  84157-3689

Intelligent Discovery Solutions
3000 K Street, NW
Suite 330
Washington, DC  20007

IntelliTec, Inc.
20944 State Line Road
Bucyrus, KS  66013

InterActive Mapping
& Propery Photo Inc
2888 Roosevelt Blvd
Clearwater, FL  33760

Interealty.com
1951 Kidwell Dr Ste 300
Vienna, VA  22182-3930

Interior Elements
Attn: Bryan Mullins
2320 1st Ave North, Suite 110
Birmingham, AL  35203

Internal Revenue Service
Kansas City, MO  64999

Internal Revenue Service
OGDEN, UT  84201-0073

International Network
Attn: Daniece Crader
3586 S Elkhart St
Aurora, CO  80014

International Residence Apts
9811 Copper Creek Drive
Austin, TX  78729

Intero RE Services - M Footer
Attn: Mark Footer
29029 Upper Bank Creek Road
Evergreen, CO  80439

Interra Management Company
Attn: Satish Nagaraj
2400 Augusta Dr.
Suite 330
Houston, TX  77057

Interrelate Group
Attn: Thomas Kauffman
120 Broadway
New York, NY  10271

Interstate Partners LLC
Attn: Jeff Whipple
N16W23217 Stone Ridge Dr
Suite 120
Waukesha, WI  53188

Interstate Properties
Attn: Earnie Gilder
PO Box 2519
Muskogee, OK  74402

Interstate Underground WHSE
8201 E 23rd St
Kansas City, MO  64129

Inverness Properties, LLC
2 Inverness Drive East

Suite 200
Engelwood, CO  80112

INVEST Commercial Real Estate
Attn: Janet Wilkerson
12705 Pawnee Ln
Leawood, KS  66209

Invest in DFW Commercial Real Estate, LLC
Attn: Cameron Pope
752 N Main St Ste 2132
Mansfield, TX  76063

Investment Partners, LLC
Attn: Bobby Kirby
P.O. Box 669
McMinnville, TN  37111

Investment Realty Company, LLC
Attn: Stephen Raub or Connie Raub
16350 Blanco Rd
Suite 114
San Antonio, TX  78232-3338

Investments Limited
Attn: Daron Tersakyan
215 North Federal Highway
Boca Raton, FL  33432

InvestMidwest Venture Capital
One Metropolitan Square
Suite 1300
St Louis, MO  63102

Investor Research Associates
Attn: Edward N. Parker
5730 SW 74 St., Ste. 100
South Miami, FL  33143

Investor's Realty Group - Mark Schnippel
Attn: Mark Schippel
8367 W Flamingo Rd Ste 100
Las Vegas, NV  89147

Investors Realty, Inc.
Attn: Steve Farrell

11301 Davenport Street
Omaha, NE  68154

InvestPro Realty
Attn: Kenny Lin
3553 S Valley View Blvd
Las Vegas, NV  89103

Ion Real Estate
Attn: Sherry Serna
1127 Auraria Parkway
#601
Denver, CO  80209

IOS Capital
PO Box 650016
Dallas, TX  75265-0016

Iowa Appraisal & Research Corp
1707 High Street
Des Moines, IA  50309-3313

Iowa CCIM Chapter
Grub & Ellis
4500 Westown Pkwy., Suite 150
West Des Moines, IA  50266

Iowa Comm Real Est Expo
PO Box 71637
Des Moines, IA  50325

Iowa Dept of Admin Services
Attn: Barbara Bendon
109 SE 13th Street
Des Moines, IA  50319

Iowa Realty Commercial
Attn: Kevin Crowley
3501 Westown
West Des Moines, IA  50266

Iowa Workforce Development
Unemploy Insur Serv-Tax Sec
1000 East Grand Avenue
Des Moines, IA  50319-0209

IPA Commercial - Roderick Gee
Attn: Roderick Gee
1600 Camden Rd.
Charlotte, NC  28203

IPB - Industrial Property Brokers
Attn: Mary Pat Echemann
2490 Landman Mill Rd
Piqua, OH  45356

IPG Real Estate
Attn: George Donohue
122 West 27th St., 10th Floor
New York, NY  10001

IRC Retail Centers - Rick Plessner
Attn: Rick Plessner
7117 10th St North
Oakdale, MN  55128

IREM Alabama Chapter 43
2 Office Park Circle Suite 1
Birmingham, AL  35223

Iremco, Inc
Attn: Thomas Elfrink
15510 Olive Blvd
Ste 200
Chesterfield, MO  63017

IREPLV, LLC
Attn: Eldon Young
6132 Wolf Ridge Dr.
Plano, TX  75024

IREPLV, LLC
Attn: Mike Young
450 N Stephanie St
Ste 120
Henderson, NV  89014

IRG Realty Advisors
Attn: Kelly Weese
4020 Kinross Lakes Pkwy
Ste 200
Richfield, OH  44286

IRG/Commercial Inc
Attn: Margaret Connor
217 N Westmonte Dr
Suite 1004
Altamonte Springs, FL  32714

IRG/Commercial Inc.
Attn: Marnie Connor
PO Box 947686
Maitland, FL  32794

Irgens Partners, LLC
Attn: Carolyn Grayburn
833 East Michigan Street
Suite 400
Milwaukee, WI  53202

IRGICP
4780 Hinckley Industrial Pkwy
Suite 100
Cleveland, OH  44109

Iron City Realty
Attn: Nancy Callahan
1957 Hoover Ct
Ste 309
Birmingham, AL  35226

Iron Mountain
2100 Norcross Pkwy Ste 150
Norcross, GA  30071

Iron Oaks Realty
Attn: Christina Cermin
206 New Bern Place
Raleigh, NC  27601

IRONGATE Realtors, Inc - Mike Palmer
Attn: Mike Palmer
1353 Lyons Rd
Dayton, OH  45458-1822

Irvine Chamber Economic Development
Attn: Linda DiMario
2485 McCabe Way

Ste 150
Irvine, CA  92614

Irwin & Hendrick
Attn: Dan A. Hendrick
2299 Pearl St.
Suite 400
Boulder, CO  80302

Irwin & Hendrick East
Attn: Philip D. Irwin
720 Austin Avenue
Suite 200
Erie, CO  80516

Irwin Partners
Attn: Ruth Presley
1701 Centerview Dr
Suite 201
Little Rock, AR  72211

Irwin, Stokes & Robertson
Attn: John Stokes
1515 West Smith Street
Orlando, FL  32804

ISC Contracting
Attn: Matt Green
1545 S. Kingshighway
St Louis, MO  63110

It Had To Be You, LLC
Attn: Sharon Grinker
Po Box 11863
Milwaukee, WI  53211

Izenberg Appraisal Asssociates
Attn: Louis Izenberg
205 Main Street
Chatham, NJ  07928

J Holt Properties
Attn: Jeanette G. Holt
10904 Scarsdale
#350-313
Houston, TX  77027

J Kephart Real Estate
Attn: Jerry Kephart
6736 Falls of Neuse Rd
Ste 203
Raleigh, NC  27615

J R Fulton & Associates LLC
Attn: JR "Bud" Fulton
4334 NW Expressway St
Suite 100
Oklahoma City, OK  73116

J&B Realty
Attn: Steve Peckar
8933 E. Union Ave.
Suite 216
Englewood, CO  80111

J&S Industrial Properties
4445 N 36th St
Suite 234
Phoenix, AZ  85018

J. Bauserman & Associates
Attn: Jonelle Bauserman
6654 S Blackhawk St
Centennial, CO  80111

J. Curtis Hefner
14241 N Dallas Pkwy
Ste 100
Dallas, TX  75254

J. David Coulton
Westgate Commercial Inc
1600 Westgate Cir Suite 100
Brentwood, TN  37027

J. Godwin Realty
Attn: Judy Godwin
1215 West Main Street
Locust, NC  28097

J. H. Berry & Gilbert
Attn: Appraisal & Valuation Service

3125 Independence Drive
Ste 125
Birmingham, AL  35209

J. Key Properties, LLC
Attn: Jack Key
300 Vestavia Parkway
Suite 2300
Vestavia Hills, AL  35216

J. Michael Easterwood & Co.
Attn: Mike Easterwood
2915 E. Ponce de Leon
Decatur, GA  30030

J. Page Real Estate Svcs. LLC
Attn: Page Adams
PO Box 1313
Saint Peters, MO  63376

J. Philip Commercial Group LLC
Attn: Jennifer Maher
593 Route 6
Mahopac, NY  10541

J. S. Gosal, MD
400 W. 4th Street
Sedalia, MO  65301

J. Small Investments, LC
Attn: Jonathan Sumner
7501 Inwood Road
Dallas, TX  75209

J.A. Trautmann Realtors
Attn: Ben Trautmann
901 Ohio Pike Suite 200
Cincinnati, OH  45245

J.A.Kennedy RE- Matthew Nelson
Attn: Matthew Nelson
7155 S Rainbow Blvd
Ste 200
Las Vegas, NV  89118

J.B. Rogers

Attn: Brownie Rogers
2406 E 5th St
Charlotte, NC  28204

J.C. Edwards Company
Attn: Chad Edwards
5250 Concord Downs Drive
Cumming, GA  30040

J.D. Block Services, Inc.
Attn: Jason Block
5098 Prairie Dunes Village Circle
Lake Worth, FL  33463

J.H. Berry & Gilbert, Inc.
Attn: Philip Currie
3125 Independence Dr
Suite 125
Birmingham, AL  35209

J.Joseph Consulting
Attn: David Minton, CCIM
21732 Hardy Oak Blvd, Ste. 101
San Antonio, TX  78258

J.Scott & Company-Julie Hance
Attn: Julie Hance
3768 E Campbell Ave
Gilbert, AZ  85234

J.T. Couch Appraisals
Attn: Jeffrey T Couch
7027 Old Madison Pike
Suite 108 # B57
Huntsville, AL  35806

J.W. Franklin, CCIM
Attn: Jeff Franklin
123 E Gay, Ste ES-5
Warrensburg, MO  64093

JA Commercial
Attn: Joel Schomaeker
7265 Kenwood Road
Cincinnati, OH  45236

Jacek Gordinier

Jaci Sargent

Jack Fine Properties
Attn: Jack Fine
210 St. Paul Street
Suite 205
Denver, CO  80206

Jack Gindi
1823 Folsom St. Unit 200
Boulder, CO  80302

Jack Jorden Real Estate
Attn: Ann Jorden
PO Box 24106
Overland Park, KS  66283

Jack Kohl Realty
Attn: Jack Kohl
141 East Main Street
Ravenna, OH  44266

Jack Rice Insurance
Attn: Jimmy Grobmyer
13080 Belcher Rd S
Largo, FL  33773

Jack Stein
2833 N 48th St
Phoenix, AZ  85008

Jackie Russo

Jackson & King Agency,Inc
Attn: Chris Norris
840 Rosewell St
Marietta, GA  30060

Jackson Advisory Group
2645 Erie Ave, Ste 46
Cincinnati, OH  45208

Jackson Corporate Real Estate
Attn: Laurie Colestock

800 Mt. Vernon Hwy
Ste 425
Atlanta, GA  30328

Jackson County Collector
PO Box 219747
Kansas City, MO  64121-9747

Jackson County MO Assessor
Attn: Gloria Lambert
415 E 12th St, 1M
Kansas City, MO  64106

Jackson County Parks & Rec
22807 Woods Chapel Road
Blue Springs, MO  64015

Jaclyn Webb

Jacob Nelson

Jacob Williams
411 E. College Terr
Odessa, MO  64076

Jacobs Appraisal Service
Attn: Kathy Jacobs
4921 Old Millcrest Ct
Raleigh, NC  27609

JACOR Partners LC
2730 East Camelback Rd
Suite 220
Phoenix, AZ  85016

Jacque Johnston
5812 Golden Leaf Ct
Plano, TX  75093

Jacqueline Garcia
1191 E Phipps Place
Littleton, CO  80216

Jae McKeown
3707 Harrison Blvd
Kansas City, MO  64109

Jake Fortune - Greeley
912 Oakland Ave.
Durham, NC  27705

Jake McGuire

James A. Cloud
P.O. Box 3335
Centennial, CO  80161

James Bouton
Po Box 900
Georgetown, TX  78627

James Breen Real Estate
Attn: Colleen Di Stefano
1360 E 9th St
Cleveland, OH  44114

James Brian Frere
10026-A S. Mingo Rd
#282
Tulsa, OK  74133

James C. Karo & Associates
Attn: James C. Karo
1750 Lafayette St
Denver, CO  80218

James Carr
22762 Main St
Hayward, CA  94541

James Carr
10395 Dempster St
Cupertino, CA  95014

James Cook
2706 N. Country Rd 200 West
Danville, IN  46122

James Cranmer
2201 S Owing St
Oak Grove, MO  64075

James Daniel
37800 S Woodland Rd
Moreland Hill, OH  44022

James Foote
500 Dryad Lane
Woodbury, TN  37190

James Freytag
595 Far Hill Rd
Wayzata, MN  55391-1002

James Glassmeyer
16124 W 58th Ave
Golden, CO  80403

James Hamell
325 Foster-Knox
Warrensburg, MO  64093

James Keoughan Realty LLC
Attn: James Keoughan
112 State St
Ste 200
Southlake, TX  76092

James Kirby
619 S Florida
Joplin, MO  64801

James McColgan & Associates
Attn: Jim McColgan
12 Piedmont Center
Ste 201
Atlanta, GA  30306

James Moore
4265 Loch Highland Pass NE
Roswell, GA  30075

James Owens Appraisal
Attn: Jim Owens
1235-E East Boulevard #165
Charlotte, NC  28203

James Phillpot

James Real Estate Services
Attn: Ann DelNigro
90 Madison St.
Suite 403
Denver, CO  80206

James Real Estate Services
Bill James
90 Madison St Suite 300
Denver, CO  80206

James Thorsell
10 Rock Hill Rd
Montoa Springs, CO  80829

James Vetting
1130 38th Avenue
Suite B
Greeley, CO  80634

James Weller
24239 W Hadley St
Buckeye, AZ  85326

James White
Century 21 Expert Realty
3925 NE 72nd Ave #100
Vancouver, WA  98661

Jamesan Group
1133 Columbia Street
Suite 107
San Diego, CA  92101

Jamie Irla

Jamie White Commercial RE, LLC
Attn: Jamie White
307 W 7th St
Suite 1900
Fort Worth, TX  76102

Jamis Companies, Inc.
Attn: Jay Soneff
5790 Yukon St

#123
Arvada, CO  80002

Jane Chapman
1055 NW 25th Rd
Holden, MO  64040

Jane Charboneau
1723 S. Whitney Dr.
Olathe, KS  64057

Jane P Wirtz
14202 Vistawood
San Antonio, TX  78249

Jane Pendley
420 S Marion Parkway
#1462
Denver, CO  80209

Jane Walton
1424 S Adams St
Fort Worth, TX  76104

Janelle Armstrong
31517 Tebo Rd
Sedalia, MO  65301

Janet Braden
4102 N Mall Ave
Suite 201
Fayetteville, AR  72703

Janet Hepp Struck
2149 E Bridge Ct
Brighton, CO  80601

Janet Hicks
1625 NE Thames
Lees Summit, MO  64086

J'anise Company

Jan's Realty
Attn: Jane Jan
420 Maplelawn Dr

Plano, TX  75075

Jansen Brokerage LLC
Attn: Reese Jansen
1000 Monaco Pkwy
Denver, CO  80220

Japengo

Japhet Real Estate
Attn: Amber Japhet, CCIM
3602 Paesano Pkwy
Suite 106
San Antonio, TX  78231

Jaramillo Francisco

Jared Properties LLC
Attn: Curtis Jared
2870 S Ingram Mill Rd
Springfield, MO  65804

Jason Adams
235 Ward Parkway
#609
Kansas City, MO  64112

Jason Bishop
PO Box 1362
Sedalia, MO  65302

Jason Curry
5116 Northern
Kansas City, MO  64133

Jason Duvall

Jason Graff

Jason Hoy
10118 N Maywood Ave.
Kansas City, MO  64157

Jason Kinne
19104 5th St. E
Lake Tapps, WA  98391

Jason Kleiman

Jason Land
41269 S. Farmhouse Circle
Parker, CO  80138

Jason Madura
1503 S Brown Ave
Sedalia, MO  65301

Jason McGrady
740 New Bridge Dr
Kyle, TX  78640

Jason Noah
372 Dryad Lane
Woodbury, TN  37190

Jason Smith
Attn: Jason Smith
8336 E 73rd St
Tulsa, OK  74133

Jasper County, MO GIS
302 S Main ST Room 202
Carthage, MO  64836

Javernick Property Services
Attn: Grant Javernick
3131 S. Vaughn Way
Suite 224
Aurora, CO  80014

Jaxon Properties LLC
259 W 12th St
Unit 3b
New York, NY  10014

Jay Spach Consulting
1180 Avenue of the Americas
8th Floor
New York, NY  10036

Jaybird Realty
Attn: Jay Hannon

6025 S Quebec St.
#100
Centennial, CO  80111

Jaybird Realty
6025 S Quebec St
#100
Centennial, CO  80111

Jayla Stout
1806 S. Sneed
Sedalia, MO  65301

JB Duke Hotel
230 Science Drive
Durham, NC  27705

JB Realty and Development
James Bouton
PO Box 900
Georgetown, TX  78627

JC Commercial Brokers
Attn: Jan Chaffee
3801 Shore Blvd
Oldsmar, FL  34677

JD Companies
Attn: James D'Agostino
411 Hackensack Ave, Ste 100
Hackensack, NJ  07601

JD Douglas
11417 Sabinal Mesa
Austin, TX  78739

JD Parker & Associates, LLC
Attn: Woody Parker
110 Summer Chase Ln
Mooresville, NC  28117

JDM Investments, Inc.
Attn: Rob Farrah
11900 N Santa Fe Ave.
Oklahoma City, OK  73114

JDS Construction Services, LLC
1616 NW Nicholas Dr.
Grain Valley, MO  64029

JE Commercial Realty
Attn: Jan Elwell
1629 Landon Lane
McKinney, TX  75071

Jean Morris
1953 Fox Court
Wellington, FL  33414

Jeanne Coday
12827 Blackfoot Rd.
Olathe, KS  66062

Jeannie Peterson

Jecca Kindle
404 W 36th St.
Sedalia, MO  65301

Jeff Eisenberg & Associates
Attn: Cliff Long
8011 Clayton Rd
Suite 209
St. Louis, MO  63117

Jeff Eisenberg & Associates
Attn: Jeff Eisenberg
8011 Clayton Rd
Ste 209
St. Louis, MO  63117

Jeff Eisenberg & Associates
Attn: Jeff Eisenberg
8011 Clayton Rd
Ste 209
St. Louis, MO  63117

Jeff Hays

Jeff Helton
308 Silver Spring Dr
Bel Air, MD  21014

Jeff Justis
Attn: Jeff Justis
21784 Chinquapin Rd
Springdale, AR  72764

Jeff Laures
Attn: Jeff Laures
1211 E. 15th Street
Plano, TX  75074

Jeff McKinney
504 Dal-Whi-Mo Ct.
Sedalia, MO  65301

Jeff Voda
74923 Lilac Circle
Indian Wells, CA  92210

Jeff Wolf and Partners RE
Attn: Jeff Wolf
11138 Reading Road
Sharronville, OH  45241

Jeff Wood
608 W Hawthorn St
Gardner, KS  66030

Jeff Wood
608 E Hawthorn St
Gardner, KS  66030

Jeff Wright
Attn: Jeff Wright
105 Technology Drive
Suite 1Z
Trumbull, CT  06611

Jefferson Cnty Dept Rev AL
PO Box 12207
Birmingham, AL  35202-2207

Jefferson County Alabama
P.O. Box 12207
Birmingham, AL  35202-2207

Jefferson County Assessor
100 Jefferson County Parkway
Golden, CO  80419-2500

Jefferson Economic Council
Attn: Leigh Seeger
1667 cole Blvd
#400
Golden, CO  80401

Jeffrey D Thielman, CPA
13633 SE 5th St
Bellevue, WA  98005

Jeffrey S. Helton
2459 Brookside Drive
Lawrence, KS  66047

Jene Popper
7601 W 143rd Terr
Shawnee Mission, KS  66223

Jenkins Property Advisors, Inc
Attn: John Jenkins
2808 W Price Ave
Tampa, FL  33611

Jennie Phillips

JENNIFER D. LEGIEZA
9559 Keeneland Dr.
Brentwood, TN  37027

Jennifer Diggs

Jennifer Donaldson
203 Mallow Grove
San Antonio, TX  78253

Jennifer F. Ott, LLC
3674 Cherbourg Ave
Las Vegas, NV  89141

Jennifer Farino

Jennifer Goalder

810 Ruth Ann Dr
Sedalia, MO  65301

Jennifer Gonsalves
6231 NE 22 Ave
Fort Lauderdale, FL  33308

Jennifer Gray
PO Box 92712
Southlake, TX  76092

Jennifer Greger
2026 E Kenilworth #2
Milwaukee, WI  53202

Jennifer Grote
6546 W 319th
Louisburg, KS  66053

Jennifer Maples
810 Ruth Ann Dr.
Sedalia, MO  65301

Jennifer McCray

Jennifer Mezzacasa

Jennifer Morgan
6300 S. Syracuse Way
Suite 150
Englewood, CO  80111

Jennifer Rooks
610 Granada Dr
Garland, TX  75043

Jennifer Silkwood
1104 Montserrat Rd
Warrensburg, MO  64093

Jennifer Troy

Jennifer Webb

Jennifer Young

Jenny Harp

Jenny Palmer
3813 Bent River Road
Birmingham, AL  35216

Jeremie Hollins

Jeremy Bengtson
1471 A State Road 46
Balsam Lake, WI  54810

JEREMY HUTT
337 LAKE FOREST DR
LAVERNGE, TN  37086

Jeremy McQuown
16901 W 84th St
Lenexa, KS  66219

Jerod Embry
31656 HWY HH
Smithton, MO  65350

Jerri Weeks
3115 S Claremont Ave
Independence, MO  64052

Jerrica Romero

Jerry Barton Company
Attn: Jerry Barton
6301 Randol Mill Rd
Fort Worth, TX  76112

Jerry Frafer Company Realtors
Attn: Jerry Frager
1010 June Road
Suite 101
Memphis, TN  38119

Jerry Holdner
6060 E Hackamore Ln
Anaheim Hills, CA  92807

Jerry Quicksall

Attn: Jerry Quicksall
PO Box 471140
Fort Worth, TX  76147

Jerry Sears
540 N Forest Ave
Liberty, MO  64068

Jesse Fields
5428 Harrison Street
Kansas City, MO  64110

Jesse Slicer

Jessi Barnhill

Jessica Alexander
1000 SE Kings Cross Rd
Blue Springs, MO  64014

Jessica Hogan

Jessica Humphrey

Jessica Kabler

Jessica Kindle

Jessica Kirby
30049 Salem Rd
Smithton, MO  65350

Jessica Newport-Kindle
PO Box 1742
Sedalia, MO  65302

Jessica Nichols
1225 Phoenician Way
Columbus, OH  43240

Jessica Steitler
2234 Colorado Blvd
San Antonio, TX  78245

Jessica Stetzenbach

Jessica Villacorta

Jesus Marmolejo
1371 Blue Falls Dr.
Chula Vista, CA  91910

Jill Harris

JILL HAWKINS
853 LAGUNA AVE
EL CAJON, CA  92020

Jill Ruoff

Jill Stacey
441 Robin Meadow St NW
Albuquerque, NM  87114

Jillian Court Apartments
28860 Chagrin Blvd Apt 102
Cleveland, OH  44122

Jillian Estes
1630 S Barrett
Sedalia, MO  65301

Jim Brough
804 Summerhawk Dr
Unit 5302
Longmont, CO  80504

Jim Coridan
68 S 4th St.
Columbus, OH  43215

Jim Derr
Attn: Jim Derr
P.O. Box 36272
Denver, CO  80236

Jim Donahue
2040 W Wisconsin Ave
Apt 711
Milwaukee, WI  53233

Jim Erpelding - Re/Max Prof.

Attn: Jim Erpelding
390 Union Blvd
Suite 100
Lakewood, CO  80228

Jim Finley Real Estate
Attn: Kim Moffett
2501 Parkview Dr
Ste 418
Fort Worth, TX  76102

Jim Garvin

Jim Green
4875 Pearl E Circle
Suite 100
Boulder, CO  80301

Jim Hubany
30030 Truman Ave
Wickliffe, OH  44092

Jim Johnson
Attn: Jim Johnson
5837 Crystal Tree Corners
St Louis, MO  63128

Jim Mayland

Jim Pastore Communications Grp
722 North Carolina Ave, SE
Washington, DC  20003

Jim R Lup Real Estate
Attn: Jim R Lup
3236 Paisley Circle
Orlando, FL  32817

Jim Ryder
2575 E Camelback Rd
Ste 450
Phoenix, AZ  85016

Jimmy Bell Real Estate Company
Attn: Jimmy Bell
1031 Fayetteville Rd

Van Buren, AR  72956

JJ Elek Realty Co.
Attn: Bob Durso
117 Main St
Woodbridge, NJ  07095

JJJ Properties, LLC
Attn: Jeff Wallis
5585 Canal Road
Valley View, OH  44125

JKJ Realty Company
Attn: Jordan James
7910 S 101st E Ave
Tulsa, OK  74133

JLC Holdings Inc.
Attn: Jared Husmann
4809 NW 51st St.
Des Moines, IA  50310

JLM Commercial Advisors, Inc - Lane Guinn
Attn: Lane Guinn
5858 Westheimer Rd
Ste 110
Houston, TX  77057

JLM Commercial Advisors, Inc - Mary Jo Giammalva
Attn: Mary Jo Giammalva
5858 Westheimer Rd
Ste 110
Houston, TX  77057

JM Pacific
Attn: Joseph Henry
510 E 51st Avenue
#205
Denver, CO  80216

JMP Securities
One Embarcader Ctr Ste 2100
San Francisco, CA  94111

JNB Commercial Properties
Attn: John N. Bantsolas

1332-B Bragg Blvd
Fayetteville, NC  28301

Joan Goodwin
1055 NE E Hwy
Knob Noster, MO  65336

Joanie DeVall
3201 N Delaware
Independence, MO  64050

JOANIE SCOTT

Joaquin Gutierrez
14650 SW 148 Ave
Miami, FL  33196

Jobing.com
4747 N 22nd St
Phoenix, AZ  85016-4790

JobsOhio
Attn: Kristina Clouse
41 S High St, Ste 1500
Columbus, OH  43215

Jodie Gullett
12251 Osborne #113
Pacoima, CA  91331

Jody Crane
150 S Monaco Pkwy
Apt 210
Denver, CO  80224

Jody Davis

Jody Vanarsdale

Joe Andrade
4501 College Blvd
#210
Shawnee Mission, KS  66211

Joe Bisogno
11017 Glenview Lane

Olathe, KS  66061

Joe Carabello
4735 W 102nd Place
Westminister, CO  80031

Joe Cornett
7720 Englewood Ave.
Raytown, MO  64138

Joe Costello, LLC
Attn: Joe Costello
4112 N Farm Road 189
Springfield, MO  65803-8436

Joe Costello, LLC
4112 N Farm Road 189
Springfield, MO  65803-8436

Joe Dame
5303 W 121st Terr
Apt 267
Overland Park, KS  66209

Joe Goldsmith
405 Hanover Ln
Irving, TX  75062

Joe M. Kboudi Real Estate Inc
Attn: Joe M Kboudi
7300 Blanco Rd
Suite 706
San Antonio, TX  78216

Joe Preslar

Joel & Granot Commercial Real Estate, LLC - Bill Ward
Attn: Bill Ward
962 Howell Mill Rd NW Ste 100
Atlanta, GA  30318

Joelle Willaims

John Anderson
111 Puller Ln
Bremerton, WA  98310

John Blue Realty
Attn: John W. Blue
218 Randolph Ave
Ste B
Huntsville, AL  35801

John Blumer

John Boland
212 SW Rock Creek Ln
Grain Valley, MO  64029

John Bosworth & Associates
Attn: John Bosworth
4530 Park Rd, Suite 100
Charlotte, NC  28209

John Bowman
4151 Mud House Rd NE
Lancaster, OH  43130

John Burnham, LLC
C/O Strath Karras
4747 Executive Dr Suite 900
San Diego, CA  92121

John Dellagnese & Associates
Attn: Lisa Gould
4000 Embassy Pkwy Ste 400
Akron, OH  44333

John Doubek
120 Gunter Lane
Liberty, TN  37095

John Ezell
1106 S Kentucky
Sedalia, MO  65301

John F Derungs Appraiser
Attn: John Derungs
40 Kearney Street
Denver, CO  80220

John Gill

7212 Baltimore Ave
Kansas City, MO  64414

John Girgis

John Green & Co. Commercial
Attn: Jane Craig
108 East Mulberry
Collierville, TN  38017

John Groberg
2216 E Nora St
Mesa, AZ  85213

John Hancock Life Insurance Co
PO BOX 2495
Carol Stream, IL  60132

JOHN HANCOCK USA

John Hunter Services
Attn: John Hunter
512 West Burlington Ave Suite 108A
La Grange, IL  60525

John J. Locke Broker
Attn: John J Locke
1811 Woodberry Road
Charlotte, NC  28212

John Kidder
2450 Broadway
Boulder, CO  80304

John Kill
12213 Fairway Rd
Leawood, KS  66209

John Kirkpatrick Billings
640 Starlight Drive
Atlanta, GA  30342

John LaBella - RE/MAX
Attn: John LaBella
105 Technology Dr, Suite 1A
Trumbull, CT  06611

John Moffitt and Associates Realtors
Attn: Larry Hedenkamp
5300 College Blvd
Overland Park, KS  66211

John Parker
1003 E RD Mize Road
Apt B
Grain Valley, MO  64029

John Paul West
300 E John Carpenter Frwy
Ste 160
Dallas, TX  75062

John Poteet
1825 NE Woodview Ln
Lee's Summit, MO  64086

John Propp Commercial Group
Attn: John V. Propp
6565 S Dayton St.
Suite 3000
Greenwood, CO  80111

John S Kesselman Real Estate
Attn: John Kesselman
10620 N Port Washington Road
Mequon, WI  53092

John Shirley
4151 Sirius Ave West 56
Las Vegas, NV  89102

John Smidt
740 Lipan St
Denver, CO  80204

John Stack - Licensed Real Estate Broker
Attn: John Stack
P. O. Box 877
Fernandina Beach, FL  32035

John Stout
2715 Wellman Drive

Nashville, TN  37214

John Suryan
16531 SE 59th Place
Bellevue, WA  98006

John T. Evans Company
Attn: Donna Rooth
8350 N Central Expwy
Suite 1300
Dallas, TX  75206

John Turner
24 Chase Rd
Columbus, OH  43214

John Whitt
3905 NW 85th Terrace
Apt E
Kansas City, MO  64154

John Winslow
4946 Delaware
Larkspur, CO  80118

John Wyatt
Attn: John Wyatt
2111 E Calle Maderas
Mesa, AZ  85213

Johnathan H. Krotinger
160 Mount Lassen Dr.
San Rafael, CA  94903

Johnny Williams
Attn: Lori Williams
1104 Peable Beach Dr
Mansfield, TX  76063

Johnson & Associates LLC
Attn: Richard Johnson
1100 Johnson Rd
#16939
Golden, CO  80402

Johnson Cnty Appraisers Office

11811 S Sunset Dr Suite 2100
Olathe, KS  66061

Johnson Comm RE Advisory Svc
Attn: Jeffrey Johnson
1744 Gilsinn Ln
Fenton, MO  63026

Johnson County Appraiser Offic
Attn: Paul Welcome
11811 S Sunset Dr
Suite 2100
Olathe, KS  66061

Johnson County Central A/R
111 S Cherry
Suite 1500
Olathe, KS  66061

Johnson County Records & Tax
111 S Cherry Suite 1500
Olathe, KS  66061-3469

Johnson Cty Community College
12345 College Blvd
Overland Park, KS  66210-1299

Johnson Group, Inc
Attn: Dan Johnson
1714 Deer Trail
Suite 100
St. Louis, MO  63131

Johnson Property Services, LLC
Attn: Lochrane Smith
2204 Lakeshore Dr
Suite 215
Birmingham, AL  35209

Johnson Realty Group
Attn: Cory Johnson
2701 Kavanaugh Blvd., Suite 300
Little Rock, AR  72205

Johnston County Economic Development
Attn: Chris Johnson

3149 Swift Creek Rd
Smithfield, NC  27577

Jon Farr
756 Bounty Dr, Apt 5603
Foster City, CA  94404

Jon Holm
5825 Grove St
Edina, MN  55436

Jon Holt
12485 New Market Rd
Dearborn, MO  64439

Jonas Builders
Attn: Mark Jonas
3939 W McKinley Ave
Milwaukee, WI  53208

Jonathan Bliss
2835 N Cambridge Ave
Apt 1
Chicago, IL  60657

Jonathan Bozeman

Jonathan McLelland
799 Kirkwod Ave SE
Atlanta, GA  30316

Jonathan Ron

Jones Lang LaSalle
200 E Randolph
Chicago, IL  60601

Jones Lang LaSalle Americas In
200 E. Randolph Drive
Chicago, IL  30301

Jones Realty
111 20th Street N
Pell City, AL  35125

Jones-Healy Inc. Realtors

Attn: Daniel Molello
119 W. 6TH ST
Pueblo, CO  81001

Jonna Schnurr

Jordan Dawdy

Jordan Dowdy

Jordan Durnell

Jordan Epperson

Jordan Ligon
787 E. Birwin St.
Fayetteville, AR  72703

Jordan Nussbaum
8812 W. 97th Street
Overland Park, KS  66212

Jordan Polk
7015 Walnut Circle Dr
Sedalia, MO  65301

Jordan Realty Advisors (JRA)
Attn: Shane Jordan
16475 Dallas Pkwy
Ste 540
Addison, TX  75001

Jorge A. Rodriguez, MAI
Attn: Jorge Rodriguez
4801 Glenwood Ave
Ste 200
Raleigh, NC  27612

Jose Luis Vargas
1858 Humboldt
Ontario, CA  91764

Jose Ortiz

Joseph Anderson
7206 SW Robins Dr

Topeka, KS  66610

Joseph Anz
16415 Index St
Granada hills, CA  91344

Joseph C. Ewert
Attn: Joseph C. Ewert
2860 S Wabash Cir
Denver, CO  80231

Joseph Doyle
705 Lake Shore Rd
Grafton, WI  53024

Joseph Hayes & Associates
Attn: Joseph Hayes
3105 NE 11th St
Ste 5
Bentonville, AR  72712

Joseph I. Weiner, CCIM
Attn: Joe Weiner
1777 NE Loop 410
Ste 600
San Antonio, TX  78217

Joseph Keane
25601 E 33rd Ter
Blue Springs, MO  64015

Joseph Mannina

Joseph Massie
6795 E Tennessee ave
Suite 410
Denver, CO  80224

Joseph Moore

Joseph P Burns Real Estate,Inc
Attn: Joseph P Burns
13344 Golf Crest Circle
Tampa, FL  33618

Joseph Realty, Inc.

Attn: Gail Owen
43 Chelsea Point Dr
Chelsea, AL  35043

Joseph Rosena
29012 Ironwood Ln
Santa Clarita, CA  91390

Joseph Skilken Realty, Inc
383 S Third St
Columbus, OH  43215

Joseph Stollenwerk
3037 S Superior St
Milwaukee, WI  53207

Josephs Properties
5395 Polaris Ave., Ste. 100
Las Vegas, NV  89118

Josey,Young & Brady Realty,LLC
Attn: Taylor Josey
75 Jackson St
Ste 200
Newman, GA  30263

Josh Chenery
Attn: Josh Chenery
1615 Weatherford Cir
Raleigh, NC  27604

Josh Parrish
9444 W Maple Court
West Allis, WI  53214

Josh Pate
1855 Fountainview #101
Houston, TX  77057

Josh Silberman
7032 N. Lincolnshire
Milwaukee, WI  53223

Josh Sutton
647 Sierra Vista
Apt C4

Mountain View, CA  94043

Joshua Clark

Joshua Simpkins

Joshua Sloan

Joshua Turley
3234 East Oregon Ave.
Phoenix, AZ  85018

Joshua Turner
800 Linden Ln
Derby, KS  67037

Joshua Warner
1603 SW Steas Dr
Blue Springs, MO  64014

Jourdin Burns

Jowers, Inc.
Attn: Raymond Jowers
PO Box 1870
Rockwall, TX  75087

Joyce Geiger
68 Stanley Ave
Nutley, NJ  07110

JP & Associates - Southlake
Attn: Angelica Hernandez
566 N Kimball Ave., Ste. 120
Southlake, TX  76092

JP & Associates REALTORS
Attn: Nicholas Toussaint
6175 Main St
Frisco, TX  75034

JPR Commercial Real Estate INC
Attn: Jennifer Raymond
4611 Holt St
Houston, TX  77401

JPS Real Estate LLC
Attn: Jim Stephens
2106 S. Atlanta Pl.
Tulsa, OK  74114

JRD Broker, LLC
Attn: John Danielson
P.O. Box 150200
Lakewood, CO  80215

JS Brokerage
Attn: Joseph Stewart
20643 Spring Street
Riverside, CA  92507

JS Express Inc
PO Box 88
St Louis, MO  63166

JS Ferguson
Attn: Jim Ferguson
1300 S MacArthur Blvd.
Oklahoma City, OK  73128

JTS Technology Solutions LLC
7111 W 151st St
Suite 40
Overland Park, KS  66223

Juanita Piedimonte
23403 E 22nd St
Harrisonville, MO  64701

Judd Commercial Properties LLC
Attn: Brian Fulford
817 Vandalia St
St Paul, MN  55114

Judd Properties Corporation
Attn: Kenneth Judd
2222 S. Albion St.
Suite 100
Denver, CO  80222

Judson & Associates
Attn: Mike Judson

1285 Sunnyridge Road
Pewaukee, WI  53072

Judson & Associates
1285 Sunnyridge Rd
Pewaukee, WI  53072

Judy Berkowitz
11145 N. Riverland Ct.
Mequon, WI  53092

Julia Luna
2038 S 83rd Street
Milwaukee, WI  53219

Julia Paluka
2363 E 127th Dr
Thornton, CO  80241

Julia Pflughaupt

Julie Hugunin

Julie Meyer
2508 Maplewood Ln
Sedalia, MO  65301

Julie Miller

Julie Noffsinger

Julie Wilson
5513 Highway 54
Osage Beach, MO  65065

Julio Sanchez

Junk Gobbler
30704 E Colbern Rd.
Grain Valley, MO  64029

Justin Crawford

Justin Heavner
4940 NE Maybrook Rd
Lees Summit, MO  64064

Justin Huie

Justin Kelley

Justin Management
Attn: Florinda Dibra
1235 Broadway, 3rd Floor
New York, NY  10001

Justin Mandelbaum
4500 Westown parkway Ste 115
West Des Moines, IA  50266

Justin Voda
1777 S. Harrison St., Ste. 200
Denver, CO  80210

Justin Williams
814 W 5th St
Sedalia, MO  65301

JWB Realty Services, LLC
Attn: Bill Butler
2771 Lawrenceville Highway
Suite 206
Decatur, GA  30033

JWN Enterprises
5 Penn Plaza
23rd Floor
New York, NY  10001

K & E Properties
Attn: Ken Haughey
35 Vikina Dr
Englewood, CO  80113

K & G Striping, Inc
4125 NW Riverside Dr.
Riverside, MO  64150

KAI Design & Build
Attn: Michael Kennedy
2060 Craigshire Rd
St Louis, MO  63146

Kaitlin Luechtefeld

Kaitlyn Paulson
1220 N Jefferson St
Placentia, CA  92870

Kaizen Realty
Attn: Hedda Schwartz
2076 West Street
Suite 200
Germantown, TN  38138

Kalil Commercial
Attn: Steven kalil
2220 Westlake Dr
Austin, TX  78746

Kanam Realty Group
Attn: Ketan Parikh
1215 Whitestone Drive
Murphy, TX  75094

Kang Kim
Attn: Kang Kim
16561 Red Cliff Cir
Morrison, CO  80465

Kansas Association of Realtors
3644 SW Burlingame Road
Topeka, KS  66611-2098

Kansas City Area Dev Council
Attn: Tim Cowden
30 W Pershing Rd
Suite 200
Kansas City, MO  64108

Kansas City Area Transportation Authority
Attn: Brien Starner
1350 E 17th St.
Kansas City, MO  64108

Kansas City Audio - Visual

Kansas City Aviation Department

Attn: Steve Skorepa
601 Brasilia Avenue
Kansas City, MO  64153

Kansas City Business Journal
PO Box 36919
Charlotte, NC  28236-9904

Kansas City Chapter ASTD
PO Box 860414
Shawnee, KS  66286-0414

Kansas City Royals
One Royal Way
Kansas City, MO  64129

Kansas City Star
PO BOX 807769
Kansas City, MO  64180-7769

Kansas Department of Commerce
1000 SW Jackson St.
Suite 100
Topeka, KS  66612

Kansas Payment Center
PO Box 758599
Topeka, KS  66675-8599

Kansys
910 West Frontier Lane
Olathe, KS  66061

Kanter Company
Attn: Jay Kanter
PO Box 797864
Dallas, TX  75379

Karam Company
Attn: Eddie Karam
14413 American Kestrel Dr
Austin, TX  78738

Karcee McLaughlin

Karen Coit

Petty Cash

Karen Karmilowicz
8145 Windings Ross Way
Ellicott City, MD  21043

Karen Peter

Karen Skelton
Attn: Texas Realty Partners LLC
248 Addie Roy Road
Bldg B #302
Austin, TX  78746

Karen Swaim
1408 SW 8th Terr
Lee's Summit, MO  64063

Karly Glenn
7432 Bonniebrook Dr
Austin, TX  78735

Karnes Research Company
1101 Haynes Street
Suite 003
Raleigh, NC  27604

Karpoff Affiliates
Attn: Marilyn Karpoff
290 Third Ave, Suite 26C
New York, NY  10010

Karrine Herriott

Karter Commercial
18330 Elm Terrace
Brookfield, WI  53045

Kassie Wehmeyer

Kasten Long Commercial Group
Attn: Jennifer Purifoy
5110 N. 40th Street
#110
Phoenix, AZ  85018

Katchen & Co.
Attn: Edward E. Boyle
7111 W. Alameda Parkway
Suite O
Lakewood, CO  80226

Katchen and Company
Attn: Jeff Walsh
7111 West Alameda Ave
Lakewood, CO  80226

Katchen and Company - Marie Makinano
Attn: Wire Properties/Marie Makinano
303 S. Broadway suite 200/225
Lakewood, CO  80226

Katchen Company - Michelle Jacobson
Attn: Michelle Jacobson
350 S Jackson St #336
Denver, CO  80209

Katherine Bellos

Katherine Finch

Kathleen Arvold
1716 Fleetwood
Boulder City, NV  89005

Kathleen Smith

Kathryn L. Garner
Attn: Kathy Garner
8336 Lake Providence Drive
Matthews, NC  28104

Kathy Loftin
Route 3 Box 614
Harpers Ferry, WV  25425

Kathy Woodard
909 NW Heatherwood Drive
Blue Springs, MO  64015

Kathy Young
2415 NE 2nd St

Blue Springs, MO  64014

Katie Glass
18849 N. 93rd St.
Scottsdale, AZ  85255

Katyanne Kibby

Katz & Associates
Attn: Holly Buchanan
2802 Bransford Ave
Nashville, TN  37204

Kaufman County Appraisal District
Attn: Chris Peace
3950 S Houston St
Kaufman, TX  75142

Kay Real Estate LLC
Attn: Kay Corken
10940 S Parker Rd
Parker, CO  80134

Kayla Crowder

Kayla Murphy

Kayla Stanart

Kaylene DeGraeve

Kaysie Searcy
313 N Osage Ave
Sedalia, MO  65301

KB Valuation Services
Attn: Brian D. Mills
11308 E. Fairbrook St
Mesa, AZ  85207

KC Assoc of Realtors
11150 Overbrook Rd
Suite 100
Leawood, KS  66211

KC Catalyst

4747 Troost
Kansas City, MO  64110

KC CCIM
PO BOX 9582
Kansas City, MO  64133

KC Office Realty
Attn: Michael Mills
11208 W. 115th Ter
Overland Park, KS  66210

KC Regional Assoc of Realtors
6700 Corporation Dr Ste 100
Kansas City, MO  64120

KC Salley Relocation
Attn: Rob Clark
10739 W. Little York Rd Ste 300
Houston, TX  77041

KCB Bank - Kearney
Attn: Becky Wepler
950 W 92 Hwy
Kearney, MO  64060

KCC Realty, LLC
Attn: KC Cheah
17615 Sunmeadow Dr
Dallas, TX  75252

KCJobs.com
1004 S Payne
Olathe, KS  66061

KCP&L
PO Box 219703
Kansas City, MO  64121-9703

KCRAR Commercial
11150 Overbrook Rd
Suite 100
Leawood, KS  66211

KD Management LLC
Attn: Dyann Davison

4420 Sherwin Rd
Willoughby, OH  44094

Kearney Commercial Realty
Attn: Edward A. Kearney
3017 Exchange Ct
Ste D
West Palm Beach, FL  33409

Keat Properties, LLC
Attn: Greg Yawitz
9200 Olive Blvd.
Ste 200
St Louis, MO  63132

Kee Commercial Realty
Attn: Sandy Kee
303 E. Carruth Lane
Double Oak, TX  75007

Keenan Properties
Attn: Tim Reeves
1509 Ocello Dr
Ste 201
St. Louis, MO  63026

KEI Properties, LLC
Attn: Chris Fuzy
1250 E Hallandale Beach Blvd
Hallandale Beach, FL  33309

Keith A. Jenkins R.E. Services
1655 Sunset Blvd
Boulder, CO  80304

Keith Cameron
9616 West 60th Street
Merriam, KS  66203

Keith Law
2005 S Moore St
Lakewood, CO  80227

Keller Willaims Market Pro Rea
Attn: Larry Robison
3105 N.E. 11th

Ste 5
Bentonville, AR  72712

Keller Willaims Realty Downtown, LLC
Attn: Drew MacDonald
901 Auraria Pwy Suite 301
Denver,   80204

Keller Willams - Ankeny Metro
Attn: Tom Butler
1605 N Ankeny Blvd
Ste 230
Ankeny, IA  50021

Keller Williams
Attn: Cindy Miller
235 Pullen
Rockwall, TX  75032

Keller Williams - Bob Cunningham
Attn: Bob Cunningham
7601 Orvale Rd, Apt 8127
Plano, TX  75024

Keller Williams - Carrie Williams
Attn: Carrie Williams
4001 Westown Pkwy
West Des Moines, IA  50266

Keller Williams - Cassie Wells
Attn: Cassie Wells
12712 Meyer Rd
Mabelvale, AR  72103

Keller Williams - Greater Cleveland - Thomas Seaman
Attn: Thomas Seaman
8150 Sherman Rd
Chesterland, OH  44026

Keller Williams - Legacy Partners, Inc.
Attn: Larry Prato
21648 Midland Dr
Shawnee, KS  66218

Keller Williams - Market Pro Realty - Jenelle Kennan
Attn: Jennelle Kennan

3501 NE 11th St  Ste 5
Bentonville, AR  72712

Keller Williams - Mike Shultz
Attn: Mike Shultz
3430 Toringdon Way Ste 200
Charlotte, NC  28226

Keller Williams - North Forsyth
540 Lake Center Parkway
Suite 201
Cumming, GA  30040

Keller Williams - Premier Realty - Jimbo Homeyer
Attn: Jimbo Homeyer
22762 Westheimer Parkway
Suite 430
Katy, TX  77450

Keller Williams - Rick Stallings
Attn: Rick Stallings
12415 Pebble View Dr
Conroe, TX  77304

Keller Williams - Signature - Mike McEntee
Attn: Mike McEntee
10139 Shortleaf Ridge Dr
Katy, TX  77494

Keller Williams (KW Commercia)
Attn: Brad Long
4001 Weston Parkway
West Des Moines, IA  50266

Keller Williams 1st Realty - Edite Lawrence
Attn: Edite Lawrence
606 Mountain View Ave Ste 100
Longmont, CO  80501

Keller Williams Advantage
Attn: Bob Rizzuro
14437 W Elsworth Pl
Golden, CO  80401

Keller Williams Advantage
Bob Rizzuro

300 union Blvd Ste 500
Lakewood, CO  80228

Keller Williams Commercial - Mick Grossman
Attn: Mick Grossman
4001 Westown Pkwy
West Des Moines, IA  50266

Keller Williams Commercial - OK - Edmond - OKC
Attn: Tara Levinson
17 E Hurd St
Edmond, OK  73034

Keller Williams Commercial - OK - Mark McKee
Attn: Casey Cook
1624 SW 122nd St
Oklahoma City, OK  73170

Keller Williams Com-NorthPoint
Attn: Herb Forrester
10900 Hefner Pointe Dr
Ste 101
Oklahome City, OK  73120

Keller Williams Coral Gables-Coconut Grove Realty
550 Biltmore Way
PH2 A & B
Coral Gables, FL  33134

Keller Williams Diamond Partnr
Attn: Larry Kueser
13671 S Murlen
Olathe, KS  66062

Keller Williams Downtown
Attn: Christopher Holgate
P.O. Box 741325
Arvada, CO  80006

Keller Williams Highlands Ran
200 W. Plaza Dr.
Suite 200
Highlands Ranch, CO  80129

Keller Williams Integrity - Melanye Phipps
Attn: Melanye Phipps

50 S Steele St
Ste 700
Denver, CO  80209

Keller Williams Northland
Attn: Thomas Johnson
7915 N Oak Trafficway
Kansas City, MO  64118

Keller Williams of SW MO
Giltner Stevens
619 S Florida
Joplin, MO  64801

Keller Williams Partners
Attn: Edward Leyba
1307 Aeroplaza Dr
Colorado Springs, CO  80916

Keller Williams Preferred Partners - John Diaz Group
Attn: Kathy Boudreau
2005 Vista Parkway, Ste 100
West Palm Beach, FL  33411

Keller Williams Preferred Rlty
Attn: Don Sarno
11859 Pecos St.
#200
Westminster, CO  80234

Keller Williams RE LLC  Kim Ma
Attn: Kim Lien Ma
14065 Stanford Cir
#205
Aurora, CO  80015

Keller Williams Real Estate, LLC - Margaret P Scott
Attn: Margaret Scott
270 S Larkspur Dr
Castle Rock, CO  80104

Keller Williams Realty
Attn: Don Dungan
2300 Greenhill Drive
Ste 200
Round Rock, TX  78664

Keller Williams Realty
Attn: Rohan Harrison
2424 N. Federal Highway, #150
Boca raton, FL  33431

Keller Williams Realty
Attn: Brian Frere
10026-A S Mingo Rd #282
Tulsa, OK  74133

Keller Williams Realty - Ben Tracy
Attn: Ben Tracy
200 River Pl, Ste 130
Monona, WI  53716

Keller Williams Realty - DFW Metro SW
Attn: Zach Boatwright
7621 High Meadow Ct
Fort Worth, TX  76112

Keller Williams Realty - Greater Cleveland Southwest
Attn: Patty Haffner
18318 Pearl Rd
Cleveland, OH  44136

Keller Williams Realty - Greater Cleveland West - Martz
Attn: Pradnya Martz
2001 Crocker Rd, Suite 200
Westlake, OH  44145

Keller Williams Realty - Greater Springfield - Jim Bolin
Attn: Michelle Daniel
2925 E. Battlefield Rd, Suite 111
Springfiled, MO  65804

Keller Williams Realty - Hoover - Forrest Smith
Attn: Forrest Smith
1 Chase Corporate Dr, Ste 150
Hoover, AL  35244

Keller Williams Realty - Joaquin Lopez
Attn: Joaquin Lopez
1801 S Mopac Expwy
Austin, TX  78746

Keller Williams Realty - Wally Nattinger
Attn: Wally Nattinger
2925 E Battlefield Rd
Suite # 111
Springfield, MO  65804

Keller Williams Realty at the Lakes - Celebration Commercial
Attn: Hazel Heyer
112 Hollingshead Loop
Davenport, FL  33896

Keller Williams Realty Chesterfield
Attn: Debbie Hyde
19230 Skymeadows Dr
Wildwood, MO  63069

Keller Williams Realty Chesterfield - Michael Jennings
Attn: Michael Jennings
16690 Swingley Ridge Rd, #240
Chesterfield, MO  63017

Keller Williams Realty Downtown LLC
Attn: Diane Harrington
901 Avria Pkwy #301
Denver, CO  80204

Keller Williams Realty Downtown, LLC - Charlie Cummings
Attn: Charlie Cummings
901 Auraria Pkwy, # 301
Denver, CO  80204

Keller Williams Realty Downtwn
Attn: Tammie Daily
901 Auraria Parkway
#301
Denver, CO  80204

Keller Williams Realty Florida Partners
Attn: Sean Kerr
3510 S Nova Rd, Suite 112
Port Orange, FL  32129

Keller Williams Realty Memphis Central - Rebecca Lin
Attn: Rebecca Lin
PO Box 172144
Memphis, TN  38187

Keller Williams Realty Plano
Attn: Bob Corson
2013 Oak Bluff Dr
Carrollton, TX  75007

Keller Williams Realty the MarketPlace - Kim Henry
Attn: Kim Henry
3460 E Sunset Rd
Suite R
Las Vegas, NV  89120

Keller Williams Realty W Comm
Attn: Scott A. Sacco
856 Waterbury Falls Dr. Suite 200
O'Fallon, MO  63368

Keller Williams Realty, First Atlanta
Attn: Jim Dawson
721 Woodmont Drive
Marietta, GA  30062

Keller Williams Realty, Inc
1221 S Mopac Expressway
Suite 400
Austin, TX  78746

Keller Williams Realty-Kaileigh Dunn
Attn: Kaileigh Dunn
2033 N Mt. Juliet Road
Suite 100
Mt. Juliet, TN  37122

Keller Williams South Park - Marissa Boyle
Attn: Marissa Boyle
5925 Carnegie Blvd, Ste 250
Charlotte, NC  28209

Keller-Williams - Vestavia
3535 Grandview Pkwy
Ste 350
Birmingham, AL  35243

Kelli Carl
1801 E 16th St
Sedalia, MO  65301

Kelli D Stevenson

Kelli Estes
37214 Jackman Ave
Warsaw, MO  65355

Kellie McGinnis
202 Valley Dr
Grain Valley, MO  64029

Kelly Hancock

Kelly Jackson
9300 Coit Rd #2026
Plano, TX  75025

Kelly Luchtel
510 52nd Place
West Des Moines, IA  50265

Kelly Lynch
18140 W. 159th Terr.
Olathe, KS  66062

Kelly Powell

Kelly Temporary Services
1212 Solutions Center
Chicago, IL  60677-1002

Kelly Williams
814 West 5
Sedalia, MO  65301

Kelsey Lee

Kelsie James
1902 Stafford Place
Independence, MO  64057

Kelsie Thomas
2112 N 6 Mile Church Rd
Independence, MO  64058

Kelsie Watson

Kemper Pond Office Park
Attn: Julie Matheny
1329 E. Kemper Road
Cincinnati, OH  45246

Kempton & Russell
114 E. 5th Street
P.O. Box 815
Sedalia, MO  65301

Ken Adams
9510 NE 89th Street
Kansas City, MO  64157

Ken Aluka
1795 N Fry Rd
Suite 178
Katy, TX  77449

Ken Craddock
PO Box 280
Woodbury, TN  37190

Ken Novotny
247 Buttonwood Ct
Columbus, OH  43230

Ken Perry Realty
Attn: Mary Beth Perry
4135 Alexandria Pike Suite 108
Cold Spring, KY  41076

Kendall Commercial Realty
5316 Six Forks Rd
Suite 200
Raleigh, NC  27609

Kendall County Collector
111 W Fox St
Yorkville, IL  60560

Kendall Meyer

Kendra Mayo
4613 147th St Ct NW

Gig Harbor, WA  98335

Kendra Pierce
4913 147th St CT NW
Gig Harbor, WA  98332

Kennedy Appraisal Service, Inc
581-A Country Club Dr
Neward, OH  43055

Kennedy Wilson
Attn: Laura Dean
9442 N. Captital TX Highway
II 140
Austin, TX  78759

Kennedy Wilson
9442 N Capital TX Highway
II 140
Austin, TX  78759

Kennemur & Associates
Attn: Carter Kennemur
805 N Wakefield St
Zebulon, NC  27597

Kenneth Berg
200 E Main St
Suite 100
Watertown, WI  53066

Kenneth C. Evans, P.A.
Attn: Kent Evans
2907 Bay to Bay Blvd
Ste 215
Tampa, FL  33629

Kenneth Cooper
1055 Rosedale Ave
Bronx, NY  10473

Kenneth Trantham
825 NW Candletree Dr
Blue Springs, MO  64015

Kenney & Company

Attn: Mike Kenney
2120 Academy Cir
Colorado Springs, CO  80909

Kenny Davidson Real Estate Services
Attn: Ken Davidson
5445 DTC Pkwy #P4
Greenwood  Village, CO  80111

Kenosha Cnty Info Tech
1000 55th Street
Kenosha, WI  53140-3707

Kent Properties, Ltd.
Attn: Richard Rackley
PO Box 2136
Colorado Springs, CO  80901

Kenton County Treasurer
PO Box 792
Covington, KY  41012

Kenton County Treasurer
Web Site Subscription
PO Box 792
Covington, KY  41012

Kentwood City Properties
Attn: James Theye
1660 17th Street
Suite 100
Denver, CO  80202

KENTWOOD CITY PROPERTIES
1660 17TH ST
DENVER, CO  80202

Kentwood Commercial
Attn: Karen Landers Zeile
1660 17th St
Suite 100
Denver, CO  80202

KenWheel Inc.
Attn: Lee Wheeler
470 Orleans St. 12th Floor

Beaumont, TX  77701

Kerdyk Real Estate - William Kerdyk
Attn: William Kerdyk
2631 Ponce de Leon Blvd.
Coral Gables, FL  33134

Kesley De Miranda
1331 NW 9th Ave #B
Miami, FL  33136

Kessinger Hunter
Attn: Debbie Jarrett
2600 Grand Blvd., Suite 700
Kansas City, MO  64108

Kessinger/Hunter & Company, LC
2600 Grand Blvd., Suite 700
Kansas City, MO  64108

Ketcham and Company
Attn: Steve Ketcham
P.O Box  271348
Littleton, CO  80127

Kevin Bennett
341 SW Ascot Drive
Lee's Summit, MO  64082

Kevin Cimino
465 E Yale Loop
Irvine, CA  92614

Kevin D Stevenson

Kevin Finley
1330 Stonemill Court
Cincinnati, OH  45215

Kevin Gilligan
3571 Zumstein Ave Apt 2
Cincinnati, OH  45208

Kevin Hook

Kevin J. Smith

5027 Paces Station Drive NW
Atlanta, GA  30339

Kevin Love
31699 Cold Springs Ave.
Warsaw, MO  65355

Kevin S McGovern
5430 LBJ Freeway Ste 1400
Dallas, TX  75240

Kevin Stratman
5412 Leavenworth St
Omaha, NE  68106

Kevin Talbot
601 N. Home Ave.
Park Ridge, IL  60068

Kevin W Anderson & Associates
Attn: Kevin Anderson
2510 E 26th St
PO Box 4255
Tulsa, OK  74159

Kevo Commercial
Attn: Nick Gray
5225 N Shartel
Ste 101
Oklahoma City, OK  73118

Kew Management
Attn: Peggy Kennedy
1123 Broadway, Ste 407
New York, NY  10010

Kew Realty Corporation
Attn: David Spira
300 S Jackson St
Suite 550
Denver, CO  80209

Key Commercial Real Estate, LLC - Aimee Bauman
Attn: Aimee Bauman
211 S Paterson St, Ste 320
Madison, WI  53703

Key Commercial Realty Corp.
Attn: Solomon Braun
368 New Hempstead Rd  Ste 238
New City, NY  10956

Key Construction
Attn: Cory Kent
3960 Sandshell Dr.
Ft. Worth, TX  76137

Key Real Estate Group
Attn: Dave Edwards
7600 E. Arapahoe Rd
Suite 200
Englewood, CO  80112

Key Real Estate Group
Dave Edwards
7600 E Arapahoe Rd
Englewood, CO  80112

Key Solutions Real Estate Grou
Attn: Larry Richards
6021 Midnight Pass Rd
Sarasota, FL  34242

Keyes Realtors
Attn: Tori Segedin
7735 Edgewater Dr
West Palm, FL  33406

Keys & Capital Global Realty
Attn: Rachel Dunham
5610 5th Street
Katy, TX  77493

Keys Commercial
Attn: Liz Amaro
1048 Pearl Street  Suite 440
Boulder, CO  80302

Keystone Commercial RE LLC
Attn: David Barker
4335 S. Lee Street
Suite B

Buford, GA  30518

Keystone Marketing, Inc.
Attn: Dave Shannon
PO Box 7766
Moore, OK  73153

Keystone Realty Group, LLC
Attn: Mark Taglieber
110 Evans Mill Drive
Suite 602
Dallas, GA  30157

Khizer Property Advisors
Attn: Kevin Salmon
505 Park Ave 17th Floor
New York, NY  10022

Kifer Capital/Moses Tucker Real Estate
Attn: Zack Kifer
PO Box 9866
Fayetteville, AR  72703

Kim April

Kim King Associates
Attn: Jonathan Majors
1819 Peachtree Road
Ste 575
Atlanta, GA  30308

Kim Tran Le Realty
Attn: Kim Le
1654 Webb Gin House Road
Snellville, GA  30078

Kim Wettstein
1508 Whitestone Dr
Lees Summit, MO  64086

Kimberley Player
1885 Hayes Street
San Francisco, CA  94117

Kimberly Begley
1713 Laramie Dr

Powell, OH  43065

Kimberly Hord

Kimberly Mosier
11221 Bent Tree Dr.
Kansas City, KS  66109

Kimley-Horn and Associates
Attn: Jessica Rossi
200 S Tryon Street
Suite 200
Charlotte, NC  28202

King Commercial Real Estate
Attn: Win King
1624 Market St
Suite 202
Denver, CO  80202

King Industrial Realty
1920 Monroe Dr NE
Atlanta, GA  30324

King Properties
Attn: Perry King
1731 Commerce Drive, Suite 120
Atlanta, GA  30318

King Realty Group
4611 Rogers Ave
Fort Smith, AR  72903-3148

Kingston Commercial Real Estat
Attn: Michael Jones
5887 Glenridge Dr
Ste 250
Atlanta, GA  30328

Kinko's
PO Box 672085
Dallas, TX  75267-2085

Kinneret Group - New York

Kinzer Partners

Attn: Jenny Jansen
801 Blanchard Street Suite 200
Seattle, WA  98121

Kinzli & Co.
Attn: Linda Kinzli
4006 Cleveland Ave
PO Box 1260
Wellington, CO  80549

Kiplinger's Personal Finance
Acct 70795158
PO Box 10553
Des Moines, IA  50340-0553

KIRCO
101 West Big Beaver Rd
Suite 200
Troy, MI  48084

Kirk Holliman
1797 Sunset Ridge Rd
Highlands Ranch, CO  80126

Kirk Tidwell
118 Joyce Cir
Mabank, TX  75156

Kirt Boultinghouse
3008 Mountain View Dr.
Laguna Beach, CA  92651

KL Realty
Attn: Jerry Huggins
PO Box 811
Niwot, CO  80544

Klaus Realty
Attn: Jordan Klaus
PO Box 75667
Oklahoma City, OK  73147

KLS Management, LP
Attn: Ken Stephens
6021 Walker Blvd #1206
North Richland Hills, TX  76180

KM Realty Management, LLC
Attn: Doug Wilder
12740 Hillcrest Rd
Suite 130
Dallas, TX  75230

KMR Real Estate, LLC
Attn: John Bradley
1407 Neffwold Lane
Kirkwood, MO  63122

Knapp Properties, Inc.
Attn: Chris Costa
5000 Westown Pkwy
Suite 400
West Des Moines, IA  50266

Knight Real Estate Corporation
307 E 2nd St
Austin, TX  78701

Knight Safe & Lock
4017 30th Ave Ct NW
Gig Harbor, WA  98335

Knollmeyer Appraisal Services Inc
Attn: Ben Knollmeyer
PO Box 1221
Concord, NC  28026

Knopf Commercial Appraisal
Attn: Daryl Skip Knopf
7303 Christopher Dr
St Louis, MO  63129

KnowBe4, Inc.
33 N Garden Ave, Ste 1200
Clearwater, FL  33755

Kohn Commercial Real Estate Inc
Attn: Josh Kohn
3580 Palmetto Avenue
Coconut Grove, FL  33133

Kohr Royer Griffith Inc.

1480 Dublin Rd.
Columbus, OH  43215

Kohr Royer Griffith, Inc.
Attn: Margaret Zimmer
1480 Dublin Rd
Columbus, OH  43215

Kolding Comm. Brokerage & Inv.
Attn: Mat Kolding
8850 Selly Rd.
Parker, CO  80134

Koogler - Eyre Realtors
Attn: Bev Distler
4203 Curliss Lane
Batavia, OH  45103

Kootnz/McCombs Realty Svcs
755 E Mulberry Ave
Suite 100
San Antonio, TX  78212

Koree Morgan

Korie Enyard
25 Moffat St
Brooklyn, NY  11207

Kornegay Capital, Inc
Attn: George Kornegay, IV
PO Box 12623
Charlotte, NC  28220

Korth Direct Mortgage, LLC
Attn: Eva Andrews
2937 SW 27th Ave, Ste 307
Miami, FL  33133

Kortney Burge
3630 Flat Creek Dr
Sedalia, MO  65301

Kory Gonzales
1831 S Marshall Ave
Sedalia, MO  65301

Kosmos Real Estate, Inc.
Attn: Georgia Christopher
2480 Chama Ct
Loveland, CO  80538

Koss REsource, LLC
12410 Santa Monica Blvd
Los Angeles, CA  90025

Kothe Real Estate Partners
Attn: John Kothe
615 E. Washington Ave
Suite 214
Madison, WI  53701

Kovac Real Estate
Attn: Joe Kovac
255 Cone Road
Ste 1
Merritt Island, FL  32952

Kowalczyk & Company
Attn: Scott Kowalcyzk
620 Applewood Lane, NW
Marietta, GA  30064

Kowit & Company Real Estate Group
Attn: Jessica Burnett
6009 B Landerhaven Dr
Mayfield Heights, OH  44124

KR Properties
Attn: Mary Kroeger
1053 N Orlando Ave Suite 4
Maitland, FL  32751

Kramer Commercial Realty LLC
Attn: Mark Kramer
100 Chesterfield Business Pkwy
Ste 200
St Louis, MO  63005

Kramer Restoration
10340 W 79th St
Shawnee, KS  66214

Kratt Commercial Properties
Attn: Manny San Fernando
102 N Cascade Ave
#250
Colorado Springs, CO  80903

Krier Real Estate
Attn: Evan Krier
107 S Public Rd
Lafayette, CO  80026

Kristen Goessling

Kristi Nesheim
11 W 5th Street
Parkville, MO  64152

Kristian Williams
2729 Merrilee Drive
Apt 107
Fairfax, VA  22031

Kristie Shaver
9612 E 31st St South
Independence, MO  64052

Kristin Hopper
204 SW Kingscross Rd
Blue Springs, MO  64104

Kristin Sandoval
12009 Sullivan Ct NW
Albuquerque, NM  87114

Kristin Trott
522 Uptown Square
Murfreesboro, TN  37129

Kristine Bosset
BAI Appraisal Service
916 W Atlantic
Springfield, MO  65803

Krtek Real Estate Service
Attn: Doug Krtek

4050 Pennsylvania Av
Suite 215
Kansas City, MO  64111

Kruegel Commercial
Attn: Terry Kruegel
6392 Bluebird Ct
Longmont, CO  80503

KU Med ical Cancer Center
4030 Robinson Hall, MS 1027
3901 Rainbow Blvd
Kansas City, KS  66160

Kuehn Holdings, LLC
Attn: Tim Kuehn
1241 Lombardi Access Road
Suite A
Green Bay, WI  54304

Kuester Real Estate Services
Attn: Faison "Shaw" Kuester III
127 Ben Casey Drive, Suite 103
Fort Mill, SC  29708

Kurt Andrae
13860 Fairfield Ct
Elm Grove, WI  53122

Kurt Hollenberg
2909 Falling Leaf Lande
Suite J
Columbia, MO  65201

Kurt Nishimura
8510 East Shea 100
Scottsdale, AZ  85260

Kurt Power
1000 1/2 BW B St.
Blue Springs, MO  64105

Kurz Group, Inc
Attn: Jeff Kurz
8333 Douglas Ave
Suite 1370, LB-21

Dallas, TX  75225

Kurz Real Estate Corp. - David Kurz
Attn: David Kurz
2810 Shipping Ave
Miami, FL  33133

Kuwatch & Co
Attn: Brent Kuwatch
6283 Frank Ave NW
North Canton, OH  44720

Kuyrkendall & Company RE Svcs
Attn: Amelia T Spear
12040 Colwick
San Antonio, TX  78216

KW Clear Lake - James Gerland
Attn: James Gerland
1012 Applewood
Friendswood, TX  77546

KW Com N Raleigh- Bright South
Attn: Diego Munoz
4700 Homewood Ct
Ste 200
Raleigh, NC  27609

KW Comm - Elite Winter Park
Attn: Dale Donovan
2324 Treymore Drive
Orlando, FL  32825

KW Comm - Renner Associates
Attn: James Renner
9346 Wellington Park Circle
Tampa, FL  33647

KW Comm Chapell Hill
Attn: Paula Carr
101 Cosgrove Avenue
Suite 200
Chapel Hill, NC  27514

KW Commercial
Attn: Wayne Murphy

2611 Cross Timbers Road
Suite 100
Flower Mound, TX  75028

KW Commercial
Attn: Chris Rosprim
2434 Lillian Miller Pkwy
Denton, TX  76205

KW Commercial
Attn: Doug Dickerson
557 Columbine St
Denver, CO  80206

KW Commercial
Attn: Stephen Vera
4732 Coker Ave
Castle Rock, CO  80134

KW Commercial
Attn: Rhett Smillie
2925 E Battlefield
Suite 111
Springfield, MO  65804

KW Commercial
Attn: Linda Burnett
10805 Sunset Office Drive
Ste. 102
St. Louis, MO  63127

KW Commercial
Attn: Jonathan Gobbo
2651 E 21st Street
Tulsa, OK  74114

KW Commercial
Attn: Sheila Stringer
12150 E 96th St N Ste 100
Owasso, OK  74055

KW Commercial
2611 Cross Timbers Rd
Suite 100
Flower Mound, TX  75028

KW Commercial
Tom Lamphere
4783 Preston Rd Suite 100
Frisco, TX  75034

KW Commercial - Advantage II - Dione' Tamayo-Brady
Attn: Dione Tamayo-Brady
12301 Lake Underhill Rd., Ste 111
Orlando, FL  32828

KW Commercial - Advantage III Realty - Jim Light
Attn: Jim Light
9161 Narcoossee Rd
Ste 107
Orlando, FL  32827

KW Commercial - Advantage Realty - John Sadri
Attn: John Sadri
1351 Alafaya Trail, Ste 100
Oviedo, FL  32765

KW Commercial - Algee
Attn: John Algee
3440 Courtney Dr
Flower Mound, TX  75022

KW Commercial - Alyssa Burks
Attn: Alyssa Burks
10936 Manchester Rd
St Louis, MO  63122

KW Commercial - ATL Metro East
Attn: Don Cannon
2012 East View Parkway
Conyers, GA  30013

KW Commercial - Baxter - Anthony Brown
Attn: Anthony Brown
1030 Assembly Drive
Fort Mill, SC  29708

KW Commercial - Baxter - Chris Hogan
Attn: Chris Hogan
1030 Assembly Drive
Fort Mills, NC  29708

KW Commercial - Baxter - Joetta Talford
Attn: Joetta Talford
1030 Assembly Drive
Fort Mill, SC  29708

KW Commercial - Brier Creek - Vandan Gandhi
Attn: Vandan Gandhi
7424 ACC Blvd
Ste 106
Raleigh, NC  27617

KW Commercial - C Doggett
Attn: Cravens Doggett
3930 East Jones Bridge Road
Suite 100
Norcross, GA  30092

KW Commercial - Carmena & Asso
Attn: David Carmena
1208 E. Kennedy Blvd
#231
Tampa, FL  33602

KW Commercial - Cary
Attn: Brian Donnelly
201 Shannon Oaks Circle
Suite 101
Cary, NC  27511

KW Commercial - Central Commercial - Sharon Lee
Attn: Sharon Lee
PO BOX 901
Addison, TX  75001

KW Commercial - Central Commercial Group - M.Jones
Attn: Michael Jones
501 W George Bush Tollway Suite 125
Richardson, TX  75080

KW Commercial - Central Group - Jamie Leoni
Attn: Lindsay McCarver
501 W. President George Bush Hwy, #125
Richardson, TX  75080

KW Commercial - Chapel Hill - Lesley L. McAdams
Attn: Lesley L. McAdams

3429 Rugby Rd
Durham, NC  27707

KW Commercial - Chapel Hill - Mike Hickey
Attn: Mike Hickey
3137 Jones Ferry Rd
Chapel Hill, NC  27516

KW Commercial - Charlotte - Jonathan Lowe
Attn: Jonathan Lowe
8520 Cliff Cameron Dr
Ste 100
Charlotte, NC  28269

KW Commercial - Chase
Attn: Dana Chase
3005 Bellaire Ranch Dr. Apt 1714
Fort Worth, TX  76109

KW Commercial - Coral Gables - Diego Leiva
Attn: Diego Leiva
550 Biltmore Way, PH2
Coral Gables, FL  33134

KW Commercial - Cynthia Lee
Attn: Cynthia Lee
10999 IH-10 W. Suite 175
San Antonio, TX  78230

KW Commercial - Dallas Metro North - Julie Germain
Attn: Julie Germain
2611 Cross Timbers, Ste 100
Flower Mound, TX  75028

KW Commercial - Dave Waln
Attn: Dave Waln
2925 E. Battlefield
Springfield, MO  65804

KW Commercial - David Bradley
Attn: David Bradley
8133 E Market St
Warren, OH  44484

KW Commercial - David Kinnard
Attn: David Kinnard

1208 E Kennedy Blvd Ste 232
Tampa, FL  33602

KW Commercial - David Tuttle
Attn: David Tuttle
1301 S Bowen, Ste 125
Arlington, TX  76013

KW Commercial - DFW Metro SW
Attn: David Kline
200 S. Oakridge Drive Ste 103
Weatherford, TX  76087

KW Commercial - Don Brown
Attn: Don Brown
11005 Metcalf Ave
Overland Park, KS  66210

KW Commercial - Fairbanks Commercial
Attn: Laura Fairbanks
11629 Sterling Panorama Terr
Austin, TX  78738

KW Commercial - Faulkner & Associates
Attn: Janet Faulkner
3062 Eastland Blvd Ste 408
Clearwater, FL  33761

KW Commercial - GC-Realtor
Attn: Stephen Hargrove
675 N Glenville Dr
Ste 125
Richardson, TX  75081

KW Commercial - Jack Tynes
Attn: Jack Tynes
3104 Gentry Dr
Austin, TX  78746

KW Commercial - Jeff Kalil
Attn: Jeff Kalil
10805 Sunset Office Dr.
Suite 102
St. Louis, MO  63127

KW Commercial - Jeredith Duvall

Attn: Jeredith Duvall
2651 E 21st Street, Suite 100
Tulsa, OK  74114

KW Commercial - Jerry Plageman
Attn: Jerry Plageman
1030 Assembly Dr.
Fort Mill, SC  29708

KW Commercial - John DiCristo
Attn: John DiCristo
3430 Torington Way Suite 200
Charlotte, NC  28277

KW Commercial - John Roberts
Attn: John Roberts
7136 Caggy Ln
Fort Mill, SC  29707

KW Commercial - John Vickers
Attn: John Vickers
5925 Carnegie Blvd. Ste 250
Charlotte, NC  28209

KW Commercial - Keller Williams Advantage Realty, LLC
Attn: Dan Lucchesi
2453 S Cherokee St
Denver, CO  80223

KW Commercial - Kima Commercial
Attn: Peter Kima
1743 S Main St
Wake Forest, NC  27587

KW Commercial - Las Vegas
Attn: Kent Vollmer
10120 W Flamingo Rd #4231
Las Vegas, NV  89147

KW Commercial - Lily Cho
Attn: Lily Cho
12008 S Shore Blvd., Ste 201
Wellington, FL  33414

KW Commercial - Live Love Homes
Attn: Lisa Archer

4208 Mara Ln
Monroe, NC  28110

KW Commercial - Madson Corp
Attn: Charlie Triplett
PO Box  26141
Colorado Springs, CO  80936

KW Commercial - Mark Nation
Attn: Mark Nation
295 E. Renfro Suite 300
Burleson, TX  76028

KW Commercial - Matthew Hagler
Attn: Matthew Hagler
3430 Toringdon Way
Ste 101
Charlotte, NC  28277

KW Commercial - Miami - Jorge Fernandez-Pla
Attn: Jorge Fernandez - Pla
11420 N Kendall Dr
Miami, FL  33176

KW Commercial - Miami - Luis Badillo
Attn: Luis Badillo
19730 Whispering Pines Rd
Cutler Bay, FL  33157

KW Commercial - Michael Fox
Attn: Michael Fox
3430 Toringdon Way #200
Charlotte, NC  28277

KW Commercial - Michael Keaton
Attn: Michael Keating
11005 Metcalf Av
Overland Park, KS  662210

KW Commercial - Morristown
Attn: James Remler
55 Madison Ave
Morristown, NJ  07960

KW Commercial - North Raleigh - Gary Becker
Attn: Gary Becker

4700 Homewood Ct Ste 200
Raleigh, NC  27609

KW Commercial - Paul Byers
Attn: Paul Byers
11005 Metcalf Ave
Overland Park, KS  66210

KW Commercial - Pinehurst
Attn: Tammy Lyne
PO Box 4393
Pinehurst, NC  28374

KW Commercial - Raleigh - Tommy Dalton
Attn: Tommy Dalton
7751 Brier Creek
Raleigh, NC  27617

KW Commercial - Rockwall
Attn: Patty Turner
2701 Sunset Ridge #109
Rockwall, TX  75032

KW Commercial - Signature - Chris Abel
Attn: Chris Abel
1510 Crescent Green Dr
Houston, TX  77094

KW Commercial - South Park - Todd Akers
Attn: Todd Akers
5925 Carnegie Blvd
Ste. 250
Charlotte, NC  28209

KW Commercial - South Park - Vince Vickers
Attn: Vince Vickers
3544 Mill Pond Rd
Charlotte, NC  28226

KW Commercial - Southlake
Attn: Moore Matthews
1570 Nightingale Clr
Roanoke, TX  76262

KW Commercial - Southwest - Robbie Jensky
Attn: Robbie Jansky

10827 Fletcher Bridge Ln
Sugar Land, TX  77498

KW Commercial - Steve Bamsch
Attn: Steve Bamsch
823 S. Austin Ave,
Georgetown, TX  78626

KW Commercial - Susie Wallis
Attn: Susie Wallis
1401 Woodlands Pkwy
The Woodlands, TX  77380

KW Commercial - The Osborne Group
Attn: Richard Osborne, Jr
7001 Center Street
Mentor, OH  44060

KW Commercial - Triangle
Attn: David Morgan
101 Cosgrove Ave., Ste 200
Chapel Hill, NC  27514

KW Commercial - Urban Dallas
Attn: Donna M Stiles
3500 Maple Avenue
Suite 440
Dallas, TX  75219

KW Commercial - West Monmouth
Attn: John Goodman
50 B US 9
Morganville, NJ  07751

KW Commercial - Winter Haven - David Reyes
Attn: David Reyes
407 1st Street
Winter, FL  33880

KW Commercial Atlanta - Bader & Associates Inc.
Attn: Debbie Curl
505 Lakeland Plaza, Ste 363
Cumming, GA  30040

KW Commercial Atlanta - Peachtree Road - John Thompson
Attn: John Thompson

804 Town Blvd, Ste A2040
Atlanta, GA  30319

KW Commercial Atlanta Partners
Attn: Lisa Hines
710 Newnan Crossing Bypass
Newnan, GA  30263

KW Commercial -Coach Cook Team
Attn: Coach Cook
3450 Buschwood Park Drive
Ste 345
Tampa, FL  33618

KW Commercial Elite
Attn: Dustin Eller
5629 N Classen Blvd
Oklahoma City, OK  73118

KW Commercial Elite - Holliday
Attn: Brent Holliday
5629 N Classen
Oklahoma City, OK  73118

KW Commercial Elite - Melody Wilson
Attn: Melody Wilson
5629 N Classen
Oklahoma City, OK  73118

KW Commercial Elite - Shawn Vyas
Attn: Shawn Vyas
5629 N Classen Blvd
Oklahoma City, OK  73118

KW Commercial- Kimberly Ruhe
Attn: Kimberly Ruhe
3430 Toringdon Way #200
Charlotte, NC  28277

KW Commercial Lake Norman - Judy Sobo
Attn: Judy Sobo
20953 Island Forest Drive
Cornelius, NC  28031

KW Commercial Mooresville - Chuck Young
Attn: Chuck Young

118 Morlake Road
Mooresville, NC  28117

KW Commercial Real Estate LLC.
Attn: Steve Hewson
1777 S Harrison St
Denver, CO  80210

KW Commercial Real Estate, LLC
Attn: Walter Wechbaugh
2324 E Weatherstone Cir
Highlands Ranch, CO  80126

KW Commercial Real Estate, LLC - David Winston
Attn: David Winston
200 W Plaza Dr Ste 200
Highlands Ranch, CO  80129

KW Commercial Real Estate, LLC - Michael Porter
Attn: Michael Porter
200 W. Plaza Drive
Suite 200
Highlands Ranch, CO  80129

KW Commercial Real Estate, LLC - Robert Robinson
Attn: Robert Robinson
200 Plaza Dr., Suite 200
Highland Ranch, CO  80129

KW Commercial Texas Gulf - Courtney Lane
Attn: Courtney Lane
950 Corbindale, Ste 100A
Houston, TX  77024

KW Commercial Texas Gulf - Eugene Yim
Attn: Eugene Yim
1529 Bayram Dr
Houston, TX  77055

KW Commercial Texas Gulf - Michael Butler
Attn: Michael Butler
950 Corbindale
Suite 100A
Houston, TX  77024

KW Commercial Texas Gulf - Richard Pevey

Attn: Richard Pevey
727 Bunker Hill
#77
Houston, TX  77024

KW Commercial Texas Gulf - Wayne Landin
Attn: Wayne Landin
10421 N Ave. H
Houston, TX  77571

KW Commercial-Dallas Preston
Attn: Barry Seal
18383 Preston Rd
Suite 150
Dallas, TX  75252

KW Commercial-Key Partners
Attn: Rick Halterman
4200 Sommerset
Suite 101
Prairie Village, KS  66208

KW Commerical Energy Corridor - Patricia Row
Attn: Patricia Rowe
11757 Katy Fwy #950
Houston, TX  77079

KW Comrcial - Frances Crossley
Attn: Frances Crossley
2300 Greenhill Drive
Ste. 200
Round Rock, TX  78665

KW CRE - Highlands Ranch
Attn: Burney W Brandel
200 W Plaza Dr, Ste 200
Highlands Ranch, CO  80129

KW CRE, LLC - James McPartlan
Attn: James McPartlan
345 University Blvd
Denver, CO  80206

KW Market Pro Realty - M. Melissa Lee
Attn: Melissa Lee
3105 NE 11th St, Ste 5

Bentonville, AR  72712

KW Realty Commercial Cary
Attn: Amy Bush
201 Shannon Oaks Circle
Suite 101
Cary, NC  27511

KW Realty-Greater Cleveland W
Attn: John Lynch
30400 Detroit Rd
Suite 100
Westlake, OH  44145

Kwasek Commercial
Attn: Matt Kwasek
1507 16th Ave S
Suite 101
Nashville, TN  37212

KWC - Atlanta Land Group
Attn: Jay Leslie, Jr
804 Town Boulevard
Ste A2040
Atlanta, GA  30319

KWC - Downtown - Ellisa Guida
Attn: Elisa Guida
3300 Oak St
Wheat Ridge, CO  80033

KWC-Biltmore Partners-Gaughan
Attn: Cyndy Gaughan
1445 E Sheridan Street
Phoenix, AZ  85006

KW-DiMarco Real Estate Group
10424 S Eastern Ave
Suite 200
Henderson, NV  89052

KWLR Commercial
Attn: Jason Stone
12814 Cantrell Rd
Little Rock, AR  72223

KW-MarketProRlty - Salmonsen
Attn: Katie Bowerman
3105 NE 11th St
Bentonville, AR  72712

Kyle Adelstein
60 E Spring St Unit #127
Columbus, OH  43215

Kyle Brookmole
1009 Jerry St
Aubrey, TX  76227

Kyle Keefer
8655 Danel Boone Rd
Kansas City, MO  64114

Kyle Mack
10817 W. Wren Avenue
Milwaukee, WI  53225

Kyle McDaniel
1938 Pearl St.
Boulder, CO  80302

Kyle Zenner
10820 N Wallace Ave
Kansas City, MO  64157

Kylie Simpson

Kyscha Martin

L.A. Fisher Real Estate Investment Company
Attn: Lee Fisher
PO Box 5043
Scottsdale, AZ  85261

L.H. Layne Company
Attn: Eric Layne
404 W. Powell Lane
Suite 202
Austin, TX  78753

La Prima Corp.
Attn: Bill Perry

411 S Tejon
Ste S-101
Colorado Springs, CO  80903

La Rosa CRE
Attn: Travis Sawchuk
1420 Celebration Blvd Suite 200
Celebration, FL  34747

La Triviette Grant

Labor Ready Southwest Inc
1002 Solutions Center
Chicago, IL  60677-1000

Laci Henderson

Ladd Real Estate Management Co
Attn: Ladd Tucker
6 Office Park Circle,
Suite 111
Birmingham, AL  35223

LaDonna Irwin
2412 SW 11th Street
Lee's Summit, MO  64081

Lafayette Land Company
Attn: Ryan Fischer
1005 S. 120th St.
Lafayette, CO  80026

LaGree Associates, LLC
Attn: Nic Gautreaux
3000 United Founders Blvd
Suite 200
Oklahoma City, OK  73112

LaGree Associates, LLC
3000 United Founders Blvd
Suite 200
Oklahoma City, OK  73112

LAH Commercial Real Estate,LLC
Attn: Austin Blair
2850 Cahaba Rd

Suite 200
Birmingham, AL  35223

Laim Hayes

Lake & City Homes Realty
Attn: Dan Breunig - Realtor
3546 Heather Crest
Madison, WI  53705

Lake County Ohio Port - Economic Development Authority
Attn: Debbie Connor
One Victoria Place. Ste 265
Painsville, OH  44077

Lake County Property Appraiser
Attn: Rob Brown
320 W. Main St, Suite A
Tavares, FL  32778

Lake County Treasurer
C/O:Joe Dowd,Chief Dep Auditor
105 Main Street
Painesville, OH  44077

Lake Granbury Area EDC
P.O. Box 2188
Granbury, TX  76048

Lake Norman Realty Inc.
Attn: Ryan Kotis
20117 Catawba Ave
Cornelius, NC  28031

Lake Norman Regional EDC
Attn: Leslie Hardwick
13801 Reese Blvd
Ste 170
Huntersville, NC  28078

Lakeshore Realty Inc.
Attn: Jon Grigorian
256 Raceway Drive Ste 12
Mooresville, NC  28117

Lakeside Business Suites

Attn: Natalie Winslow
2620 Regatta Dr., Ste 102
Las Vegas, NV  89128

Lakeside Development Company
Attn: Marie Kaysen
1500 West Market Street
Suite 200
Mequon, WI  53092

Lakota Commercial Realty
Attn: Dave Noonan
8181 Lakeshore Dr
West Chester, OH  45069

Lamb Enterprises, LLC
1900 Rissler Road
Sedalia, MO  65301

Lambert & Associates CRE Services, Inc
Attn: Gerald Lambert
2451 Cumberland Pkwy
Ste 527
Atlanta, GA  30339

Lambert Realty
Attn: Barbara J. Brookman
155 East Bridge Street
Brighton, CO  80601

Lamm Properties
Attn: Jeff Lamm
3427 Pavilion Palms Circle, Ste 209
Riverview, FL  33578

Lamont Knazze III

Lancaster County Assessor
555 S 10th Street
Lincoln, NE  68508

Lancaster Helms & Player
Attn: David P Helms
1614 Twin Oaks Dr
Fayetteville, NC  28305

Lance Kolie
3296 Mountain View Rd
Bates City, MO  64011

Land Concepts, Ltd
Attn: Steve Johnson
17350 Morningview Ct
Brookfield, WI  53045

Land Consultants, LLC
436 Pratt St
Longmont, CO  80501

Land Group Atlanta - Matthew Smiga
Attn: Matthew Smiga
1560 Warsaw Rd
Roswell, GA  30076

Land Info International, LLC
5990 Greenwood Plaza Blvd.
Suite 250
Greenwood Village, CO  80111

Land Office Realtors
91 Stonebridge, Suite 102
Jackson, TN  38305

Land Run Commercial Real Estate
Attn: Johnathan Russell
114 NW 6th St Suite 206
Oklahoma City, OK  73102

Land Title - Ben Lowe
Attn: Ben Lowe
102 S Tejon St
Ste 760
Colorado Springs, CO  80903

LandBridge, LLC
Attn: Don Land
15 N. Gore Ave
St Louis, MO  63119

Landiscor Aerial Info
PO Box 63753
Phoenix, AZ  85082

Landmark Brokerage Services
Attn: Michael Johnson
9550 Hickman Road
Suite 100
Clive, IA  50325

Landmark Comm & Res Properties
Attn: Denise Lo
3490 Shallowford Rd NE
Ste 310
Atlanta, GA  30341

Landmark Dodge
1900 S. Noland Rd
Independence, MO  64055

Landmark Real Estate Company
Attn: V. Vansay Zanubon
2494 S None St
Aurora, CO  80014

Landmark Real Estate Company
Attn: Jordan Liebowitz
391 Main St
Wyckoff, NJ  07481

Landmark Real Estate Group
Attn: David Bridges
206 W Argonne Dr
St. Louis, MO  65122-4235

Landmark Realty Partners
Attn: Landmark Realty Partners
1515 N Warson Rd, Ste 225
St Louis, MO  63132

Landmark Western
Attn: Don J. Smith
257 Pearl
Suite 102
Denver, CO  80203

Landmark Western - Lane Reinhardt
Attn: Lane Reinhardt
6062 S Kearney St

Centennial, CO  80111

Landmark Western II
Attn: Steve W. Moyer
7537 S.. Ivanhoe Circle
Englewood, CO  80112

LandQwest Commercial
Attn: Stephanie Stinson
423 S. Keller Road
Suite 400
Orlando, FL  32810

Landretti & Company LLC
Attn: Dominic Landretti
7609 Elmwood Ave
Suite 205
Middleton, WI  53562

Lands' End Corporate Sales
PO Box 217
Dodgeville, WI  53533-0217

Landsell Realty, LLC
Attn: Leigh Furrh
3715 Northside Pkwy
Bldg 100 Ste 130
Atlanta, GA  30327

Landvestors Group LLC
Attn: James Schad
6141 Lawson Ln
Charlotte, NC  28215

Lang Commercial Realty
Attn: Jim Lang
2650 FM 407E, #145-111
Bartonville, TX  76226

Lang Realty & Investments
Attn: Scott Lang
PO Box 838
Eric, CO  80566

Langer Real Estate
Attn: Jenny Parker

1549 Livingston Avenue
#105
St. Paul, MN  55118

Langley Enterprises, Inc dba Pizel & Associates
Attn: Hugh Resnick
PO Box 797503
Dallas, TX  75379-7503

Langtree Group
Attn: Brad Howard
331 Alcove Road
Suite 300
Mooresville, NC  28117

Lapour
Attn: Manuel Moreno
5565 S Decatur Blvd Ste 106
Las Vegas, NV  89118

Larimer County Assessor
Attn: Lisa Ford
PO Box 1190
Ft. Collins, CO  80522-1190

Lark Realtors
2902 Meadow Thrush St.
San Antonio, TX  78231

Larra Wagner

Larrison & Co.
Attn: Jack Larrison
10016 W Markham
Little Rock, AR  72205-2130

Larry C Maddox & Ellaouise L
Maddox Revocable Trust
4731 Bonita Bay Blvd #2104
Bonita Springs, FL  34134

Larry Maddox
4731 Bonita Bay Blvd
#2104
Bonita Springs, FL  34134

Larry R. Stucker
900 NE Blackwell Road
Lee's Summit, MO  64086

Larry Ruben
Attn: LGR Realty
3016 Maryland Ave
Columbus, OH  43209

Las Vegas Appraisal Institute
2251 N. Rampart Blvd. #1495
Las Vegas, NV  89128

Las Vegas Real Estate LLC
Attn: Fred Harbeson
8142 Spanish Ridge Ave
Las Vegas, NV  89148

Las Vegas Realty, LLC - Matthew Beach
Attn: Matthew Beach
2544 Farmington Ave
Las Vegas, NV  89120

LaSala Sonnenberg Comm
6310 La Mar Avenue
Suite 100
Overland Park, KS  66202

LaserEquipment Inc
9301 West 53rd Street
Merriam, KS  66203-2113

LaSeven, Inc. - dba - Torri Associates
Attn: Gaby Garzoni
301 W57th St, Apt 35D
New York, NY  10019

Lat Purser & Associates, Inc - Charlotte, NC
Attn: Sherry Cole
4530 Park Rd
Ste 410
Charlotte, NC  28209

Laterra Commercial, LLC
Attn: Jo Thompson
10711 Royal Park Dr

Dallas, TX  75230

Lathasia Lewis

Lathrop & Gage L.C.
Suite 2800
2345 Grand Boulevard
Kansas City, MO  64108-2612

Laton Ltd.
Attn: Frederick L. Norman
9242 E. Evans
Denver, CO  80231

Latta Realty Inc.
Attn: William Latta
20009 Verlaine Dr
PO Box 2561
Davidson, NC  28036

Lauer Appraisal Company
Attn: Brenda Lauer
3948 Lindell
Ste 200
St Louis, MO  63108

Laura Morey
402 East 13th
Sedalia, MO  65301

Laura R Henry
100 S Main Street
Waterloo, IL  62298

Laura Wickham
7845 Pennsylvania Av
Kansas City, MO  64114

Laura Wormald
8888 Sundrop Rd
Indianapolis, IN  46231

Laureen R. Meyer
29511 SE Moreland School Rd
Kansas City, MO  64014

Lauren Cook

Laurie Bauer
11017 Glenview Lane
Olathe, KS  66061

Laurie Lane

LaVar Yaryan
16900 Larkspur Lane
Apt 3
Independence, MO  64055

Lave Executive Centers
555 Metro Place North
Suite 100
Dublin, OH  43017

LaVigne Appraisals
Attn: Dave LaVigne
1243 Colony Dr
New Bern, NC  28562

Law and Evans Associates, Inc.
Attn: Elizabeth Law-Evans
721 Cottonwood Dr.
Broomfield, CO  80020

Law Bulletin Publishing Co
415 North State Street
Chicago, IL  60654

LawMark Capital Inc.
Attn: Jesse Bunney
Six Sixty-Six Walnut, #1540
Des Moines, IA  50309

Lawyers Realty Co., LLC
Attn: David A Wright
3801 McKelvey Rd
Ste 200
St Louis, MO  63044

Lawyers Title - George Seevers
Attn: George Seevers
2398 E. Camelback Rd., Ste 230

Phoenix, AZ  85016

LB Commercial Realty, LLC
Attn: Sam Boyarsky
10 McKinley St
Closter, NJ  07624

LBP lll, LLC
3170 NE Carnegie Dr
Suite 400
Lee's Summit, MO  64064

LC Real Estate Group, LLC
Attn: Sabrena Trego
1712 Topaz Dr
Loveland, CO  80537

LCRE Partners
333 W Trade St
No. 200
Charlotte, NC  28202

LDA, Inc
Attn: Terrence Love
5784 Lake Forrest Dr
Ste 231
Atlanta, GA  30328

LDR Commercial
Attn: Kelly Kigar
3500 NW Boca Raton Blvd  Ste 616
Boca Raton, FL  33431

Lea Steele
1521 Garden's Place
Hoover, AL  35216

Lead 2 Real Estate Group
Attn: Boston Reid
7168 Weddington Rd Ste 148
Concord, NC  28027

Lead Bank
Attn: Accounts Payable
9019 S Highway 7
Lee's Summit, MO  64064

Lead Commercial, LLC
Attn: Tim Mooney / Dan McKinley
2007 South 1st Street
Suite 102
Austin, TX  78704

LeadZinger
4205 S Pleasant St
Independence, MO  64055

Leanne Bly

Leatherman Real Estate Services,LLC
Attn: Frank Leatherman Jr
4006 Barrett Dr
Raleigh, NC  27609

Leavenworth County Development
Attn: Steve Jack
1294 Eisenhower Rd
Leavenworth, KS  66048

Leawood Chamber of Commerce
Attn: Kevin Jeffries
13451 Briar
Suite 201
Leawood, KS  66209

Leawood Chamber of Commerce
13451 Briar
Suite 201
Leawood, KS  66209

Lechner Realty Group
Attn: Robin Nash
13421 Manchester Rd
Ste 101
St Louis, MO  63131

LeCraw Realty, LLC
Attn: Scott LeCraw
1000 Peachtree Industrial Blvd
Ste 6401
Suwanee, GA  30024

Lee & Assoc - Newport Beach - Brad Schneider
Attn: Brad Schneider
100 Bayview Circle
Suite 600
Newport Beach, CA  92660

Lee & Associates
Attn: Holly Sigdestad
999 18th Street
Suite 901
Denver, CO  80202

Lee & Associates
Attn: Bridget Latourette
1004 W Taft Ave
Suite 150
Orange, CA  92865

Lee & Associates
Attn: Evelyn Inman
1986 Innerbelt Business Ctr Dr
St Louis, MO  63114

Lee & Associates - Boise, ID
Attn: Deborah Pogue
802 W. Bannock Street
12th Floor
Boise, ID  83702

Lee & Associates - Madison - Blake George
Attn: Blake George
6430 Bridge Road
Suite 230
Madison, WI  53713

Lee & Associates - New York
Attn: Joel Herskowitz
600 Madison Ave, 3rd Floor
New York, NY  10022

Lee & Associates Licensing & Admin Co, LP
1004 W Taft Ave, Ste 150
Orange, CA  92865

Lee & Associates of IL LLC
Attn: John Sharpe

9450 West Bryn Mawr Ave.
Suite 550
Rosemont, IL  60018

Lee & Associates-Central FL LL
Attn: Sarah Ann Hanks
4700 Millenia Blvd
Ste 200
Orlando, FL  32839

Lee & Associates-Central FL LLC
4700 Millenia Blvd
Suite 200
Orlando, FL  32839

Lee & Assoc-Inv Svcs Gp-Atlant
Attn: Scott Crooks
3500 Lenox Rd
Suite 200
Atlanta, GA  30326

Lee Ann Wilson

Lee Kunz Development
4096 Youngfield Street
Wheat Ridge, CO  80033

Lee Langerock
PO Box 456
423 North Market
Maryville, MO  64468

Lee Lineberger
3806 Selwyn Farms Ln
Apt 3
Charlotte, NC  28209

Lee Pallardy Inc.
Attn: Jamie Myers
609 E Jackson St., Ste 200
Tampa, FL  33602

Lees' Summit North High School
901 NE Douglas
Lee's Summit, MO  64086

Lee's Summit Water
Acct 0059218
207 SW Market St
Lee's Summit, MO  64063

Legacy Commercial Realty, LLC
Attn: Joe Martinez
670 Majestic Oaks Dr
Oak Point, TX  75068

Legacy Real Estate Advisors LLC
Attn: Pamela Betts
1001 Elizabeth Ave
Charlotte, NC  28204

Legacy Real Estate Services
Attn: Kirk W. Blackard
3773 Cherry Creek Drive North Suite 575
Denver, CO  80209

Lehman Real Estate
Attn: Eric Lehman
4827 Quarry Run
San Antonio, TX  78249

Leigh Glendenning
3880 Parkwood Blvd
#503
Frisco, TX  75034

Leigh Glendenning Real Estate
Attn: Leigh Glendenning
3880 Parkwood Blvd
#503
Frisco, TX  75034

Leitman Perlman, Inc.
Attn: Marc Perlman
2856 18th Street S.
Homewood, AL  35209

Lek-Tro-Mek Sales & Service
PO Box 1551
Sedalia, MO  65302-1551

Lenexa Chamber of Commerce

Attn: Blake Schreck
11180 Lackman Rd
Lenexa, KS  66219

Leon Shearer
1108 W Broadway
Sedalia, MO  65301

Leonard Boen
PO Box 22407
Little Rock, AR  72221

Lepi & Associates
1535 Maple Ave
Zanesville, OH  43701

Leslie Ferris
2005 A Sycamore Place
Springdale, AZ  72762

Leslie Gibbons

Leslie Houston
2900 S. Ingram
Sedalia, MO  65301

Leslie Teskey
6432 Bayside Way
Indianapolis, IN  46250

Leuthold Commercial Properties
Attn: Anthony P. Leuthold
111 Gilpin St.
Denver, CO  80218

Levi, Ray & Shoup, Inc
attn: Accts Receivable
2401 West Monroe
Springfield, IL  62704-1439

Levine & Associates LLC
Attn: Ira D. Levine
1236 Blue Ridge Boulevard
Birmingham, AL  35226

Levstik & Associates LLC

Attn: M. Louise Levstik
7726 Torrey Court
Arvada, CO  80007

Levy Commercial Realty, LLC
Attn: Steven Levy
P.O. Box 38466
Germantown, TN  38183-0466

Levy Realty Advisors
Attn: Rich Baker
4901 NW 17th Way, Suite 103
Ft. Lauderdale, FL  33309

Lewis Commercial Real Estate
Attn: Anita Lewis
3107 Broadmoor Valley Road
#D
Colorado Springs, CO  80906

Lexicon Construction, Inc
Attn: Ron Parli
2819 Breckenridge Industrial Ct
St. Louis, MO  63144

LG Fairmont
Attn: Aaron Graf
225 Broadway 21st Floor
New York, NY  10007

Lia Caton

Libby Schlup
28271 Stevens Rd
Sedalia, MO  65301

Liberty Names of America Inc
1623 Military Rd PMB 663
Niagara Falls, NY  14304-1745

Liberty National Life Ins Co
Attn:  Payroll Deduction
PO Box 2612
Birmingham, AL  35202-2612

Liberty Park Plaza

PO Box 1509
Sedalia, MO  65302

Liberty Property Limited Partnership
Attn: Gretchen Naylor
16479 N. Dallas Parkway
Ste 360
Addison, TX  75001

Liberty Property Trust
Attn: Bryan Blythe
1900 South Blvd, Suite 302
Charlotte, NC  28203

Liberty Property Trust
Attn: Neal Driscoll/Adam Bray
25 NW Point Blvd, Ste 550
Elk Grove Village, IL  60007

LIBERTY PROPERTY TRUST
11414 W PAK LANE
MILWAUKEE, WI 53224

Liberty Township EDC
Attn: Caroline McKinney
7162 Liberty Centre Dr
Ste A
Liberty Township, OH  45069

Lighthouse Commercial RE
Attn: David N. Haug
2916 Marketplace Dr
Suite 210
Madison, WI  53719

Lighthouse Realty Services
Attn: Blair Lee
4440 PGA Blvd
Suite 600
Palm Beach Gardens, FL  33410

Lightle Appraisal Co.
Attn: Burney Lightle
109 West Market Avenue
Searcy, AR  72143

Lightle Beckner Robinson, Inc.
Attn: Joy Olson-McVay
70 W Hibiscus Blvd
Melbourne, FL  32901

Lightwave Commercial Real Estate
Attn: Dan Mawer
19 Bull Run
Oxford, OH  45056

Lillibridge Healthcare Service
Attn: Patricia S. Jones
3545 Olentangy River Rd.
Suite 16
Columbus, OH  43214

Lillibridge Healthcare Services
Attn: Jennifer Brotherton, MHA
200 Medical Park Drive
Suite 240
Concord, NC  28025

Lilly Realty Assoc Inc
5784 Lake Forrest Dr
Atlanta, GA  30328

Lincoln County Economic Development Association
Attn: Cliff Brumfield
502 East Main Street
Lincolnton, NC  28092

Lincoln County Missouri
Attn: Larry Tucker
201 Main Street
Ste 302
Troy, MO  63379

Lincoln Harris
Attn: Kim Beavers
4725 Piedmont Row Dr
Ste 800
Charlotte, NC  28210

Lincoln Harris
Attn: Darla Hamby Pendergrass
424 Church Street

Suite 2100
Nashville, TN  37219

Lincoln Harris
Attn: Robin Dorsett
5400 Trinity Rd Suite 200
Raleigh, NC  27607

Lincoln Harris CSG
Attn: Nat Klein
5400 LBJ Freeway
Suite 700
Dallas, TX  75240

Lincoln Property Company
Attn: Kristin Richards
2000 McKinney Ave Ste 1000
attn: DuVall Corp Acct
Dallas, TX  75201

Lincoln Property Company
Attn: Scott Caldwell
2000 S Colorado Blvd
Annex, Suite 300
Denver, CO  80222

Linda  O'Rell & Dennis O'Rell
Trustees
5008 Chappelet Dr
Sparks, NV  89436

Linda Gibson

Linda Knoerle
616 N Elm Ave
St Louis, MO  63119

Linda Lujan

Linda Real Estate Inc
Attn: Linda Barrientos
521 Heber Avenue
Calexico, CA  92231

Linda Snell
11208 E 71st Dr

Raytown, MO  64133

Lindell Bank
Attn: Jim Seitz
6900 Clayton Ave
Saint Louis, MO  63166

Lindsay Beaver

Lindsay Kulla

Lindsey & Associates-Rogers
Attn: Suzett Sparks
3801 W Walnut
Rogers, AR  72756

Lindsey & Associates-See Notes
Attn: Judy Taylor
1200 E Joyce Blvd
Fayetteville, AR  72703

Lindsey Office Furniture
Attn: Vivian
12230 Northwest Fwy
Houston, TX  77092

Lindsey Soendker
19400 E 37th Terr Ct S
Independence, MO  64057

Lindsie Youngman

Linville Real Estate Services LLC
Attn: George M. Linville III
10925 Winterbourne Ct
Charlotte, NC  28277

Lion Real Estate Services
530 West Spring St
2nd Floor
Columbus, OH  43215

Lionheart Real Estate
Attn: Richard Haake
5113 Piper Station Dr, Ste. 201
Charlotte, NC  28277

Lisa Carl

Lisa Kist
426 W. 61st Terrace
Kansas City, MO  64113

Lisa Martin Bowman

Lisa Muller

Lisa Sturdivant

Lisa Williams

Liss Real Estate LLC
51A Hudson St
New York, NY  10013

List Hub
453 Suncrest Towne Centre
Suite 200
Morgantown, WV  26505

Little Rock Realtors Assoc
300 Natural Resources Drive
Little Rock, AR  72205

Live Oak
Attn: Holly Reisor
2705 Bee Caves Road
Suite 230
Austin, TX  78746-5685

Livingston Real Estate & Development
Attn: Tom Livingston
736 Whalers Way, Building G, Ste 201
Fort Collins, CO  80525

Liza Creech
170 Azalea Garden Way
Memphis, TN  38111

Ljd Enterprises, Inc
Attn: Clay Dellacava
2595 Canyon Blvd, Suite 230

Boulder, CO  80301

LKN Commercial
Attn: Maureen Roberge
17115 Kenton Drive
Suite 206A
Cornelius, NC  28031

Llobell Realty Corp.
Attn: Paul Llobell
90 River Rd, Po Box 701
Great River, NY  11739

Lloyd Commercial Advisors
Attn: Carol Tanner
100 S Eola Dr
Ste 200
Orlando, FL  32801

Lloyd Commercial Advisors
Attn: Scott Lloyd
100 S Eola Dr
Ste 514
Orlando, FL  32801

LMG Management
Attn: Leonard Gleicher
189 Forest Ave
Glen Cove, NY  11542

Local-n-Global Realty
Attn: Svetlana Stolyarova
5225 Warrensville Center Rd
Maple Heights, OH  44137

Lockhart & Associates Inc.
Attn: Steve Lockhart
826 First Street South
Winter Haven, FL  33880

Lockwood Realty
Attn: Bob Begley
12910 Pierce Street
Suite 110
Omaha, NE  68144

Locus Real Estate Advisors - Ed McAfee
Attn: Patra McAfee
3 Union Street S
Ste 210
Concord, NC  28025

Locus Real Estate Advisors, Inc - Zachary Moretz
Attn: Zachary Moretz
300 McGill Ave, Ste 900
Concord, NC  28025

Locus Real Estate Advisors, Inc. - Edward Mayer
Attn: Edward Mayer
4018-D Bannockburn Pl
Charlotte, NC  28211

Locus Real Estate Advisors, Inc. - Jacob Lippard
Attn: Jacob Lippard
300 McGill Ave, Ste. 900
Concord, NC  28025

Locus Real Estate Advisors, Inc. - Ron Barnhardt
Attn: Ron Barnhardt
PO Box 1482
Mt Pleasant, NC  28124

Loeb Properties, Inc.
Attn: Ciara Neill
825 Valleybrook Dr
Memphis, TN  38120

Logan Capital
Attn: David Balogun
14800 Quorum Dr
Suite 330
Dallas, TX  75254

Logan Emmons

Logan Wilson
6208 E Cactus Wren Rd
Paradise Valley, AZ  85253

Logistics Realty LLC
Attn: Larry Leon
5310 Harvest Hill Rd

Suite 139
Dallas, TX  75230

LogoMASTERS
1900-A South Jefferson
St Louis, MO  63104

Logos Realty Company
Attn: Robert Graham
445 Griswold Rd
Ste A
Elyria, OH  44035

Lolyn Financial dba Community Bank of Raymore
Attn: Andy Cooper
801 W Foxwood Drive
PO Box 200
Raymore, MO  64083

London Commercial Group
Attn: Michael Heritage
20445 Soaring Wing Drive
Colorado Springs, CO  80908

London Foster
Attn: Ernesto Diaz
9055 SW 73Rd Place
Miami, FL  33156

Lone Star College - PO#0000042988
Attn: Elizabeth Balderrama Groh
5000 Research Forest Drive
The Woodlands, TX  77381

Long Realty the Fox Group
Attn: David Dix
5040 E Shea #150
Scottsdale, AZ  85254

Longbow Real Estate - Greg Ganske
Attn: Greg Ganske
103 Tamarac Ct
Austin, TX  78734

Longbow Real Estate - Hampton Friedman
Attn: Hampton Friedmand

11701 Bee Caves Rd
Ste 250
Austin, TX  78738

Longbow Real Estate - Tami Greenberg
Attn: Tami Greenberg
7645 Parkview Circle
Austin, TX  78731

Longbow Real Estate Group
Attn: Jim Young
11701 Bee Caves Road
Suite 250
Austin, TX  78738

Longbow Real Estate Group
Attn: Nick Nelson
1801 So. MoPac
Ste 100
Austin, TX  78246

Longbow Real Estate Group - Kunal Someshawar
Attn: Kunal Someshwar
11701 Bee Caves Rd
#250
Austin, TX  78738

Longfellow Real Estate Partner
Attn: Neill Sherron
404 Hunt St
Ste 510
Raleigh, NC  27701

Longmont Partners
Attn: Paul H Terhaar
1067 S Hover St
Suite E-113
Longmont, CO  80501

Lonoke County Assessor
attn: Therese
212 N Center St
Lonoke, AR  72086

Lora McQueen
32119 Lee Rd

Sedalia, MO  65301

Lorain County Auditor
Attn: Craig Snodgrass
226 Middle Ave Second Floor
Elyria, OH  44035

Lorain County Auditor's Office
226 Middle Ave.
Elyria, OH  44035

Lorain County Community Development
Attn: Donald C. Romancak
226 Middle Ave
Elyria, OH  44035

Loren DeFilippo
3634 Erie Ave
Cincinnati, OH  45208-1298

Loren Moss dba Unido Digital
885 Gardenia Ln
Plantation, FL  33317

Lori Barnett

Lori Belsha
1450 Elm Hills Blvd Lot 47
Sedalia, MO  65301

Lori Eckhoff
163 NE Adams Dairy Pkwy
Blue Springs, MO  64014

Lori Pace
17593 E Euclid Ave
Aurora, CO  80016

Loria Real Estate - Yitzhak Loria Management, LLC
Attn: Yitzhak Loria
6 West 18th St, Ste 2D
New York, NY  10011

Lorio & Associates, Inc. - Joe Lorio
Attn: Joe Lorio
1820 South Florida Ave

Lakeland, FL  33803

Los Angeles County Assessor
Attn: Property Data Sales
500 W Temple St , RM 291
Los Angeles, CA  90012

Los Angeles County c/o GIS Planning
Attn: Pablo Monzon
One Hallidie Plaza, Suite 760
San Francisco, CA  94102

Louis Buckner

Louis Gral Investment RE, Inc
Attn: Louis Gral
1429 North Prospect Avenue
Milwaukee, WI  53202

Love your Hood
Attn: Mark McClung
3080 Larimer Street
Denver, CO  80205

Lowery Property Advisors
Attn: Adel Zappasodi
105 Decker Court
Ste 810
Irving, TX  75062

LS Commercial Real Estate - Brett Axtell
Attn: Kristen Heath
8301 West 125th St
Suite 210
Overland Park, KS  66213

LSI commercial Real Estate - Earl Amaya
Attn: Earl Amaya
8026 Vantage Dr
Suite 229
San Antonio, TX  78230

LSI Commercial Real Estate - Kasey Croy
Attn: Kasey Croy
8026 Vantage Dr
Suite 229

San Antonio, TX  78230

LSP Group LLC
Attn: Kim Choi
4114 Center Gate Ct
Fort Collins, CO  80526

Lubin Commercial Realty
Attn: Justin Lubin
6084 Apple Tree Drive
Suite 7
Memphis, TN  38115

Lucero & Company
Attn: Lupe Carrillo
2195 Decatur Street
Denver, CO  80211

Luetkenhaus Properties
Attn: Tony Davis
210 Silent Meadow Dr
Lake St Louis, MO  63367

Luetkenhaus Properties
Attn: William Luetkenhaus
410 Crestview Dr
O'Fallon, MO  63366

Luke Daniel

Luke Land Realty
Attn: Luke Lewis
320 W. Lone Cactus Dr
Ste 12
Phoenix, AZ  85027

Luke M Beard
15085 Fillmore Way
Thornton, CO  80203

Lumpkin Development
Attn: Maria Wiggins
100 Metro Pkwy
Birmingham, AL  35124

Luterbach

Attn: Karen Mohr
2880 S 171st St
New Berlin, WI  53151

Luther Group
Attn: Jason Luther
780 Elm Grove Road, Suite 120
Elm Grove, WI  53122

Lux Agency, LLC
Attn: Lorie Campos
1218 E. Euclid Avenue
San Antonio, TX  78212

Luxemberg Realty
Attn: Greg Hayden
3614 Reavis Barracks Rd
St Louis, MO  63125

LVRE
Attn: Philip Gusterson
3100 W Sahara Ave
#112
Las Vegas, NV  89102

Lydia Lin
2536 15th Ct
Denver, CO  80211

Lynda McNally
184 Pompano Dr SE
Unit D
St Petersburg, FL  33705

Lynn Bartelt
2046 Emerson St
Denver, CO  80205

Lynn Cirillo
2800 Post Oak Suite 2300
Houston, TX  77056

Lynn Madison Properties, LLC
Attn: Parker Webb
5535 Harrison St
Kansas City, MO  64110

Lyons Realty Group, LLC
Attn: Milford Adams
2821 S Parker Rd. Suite 563
Aurora, CO  80014

Lyons Valuation Group, LLC
Attn: David M Lyons
16631 N 91st St
Ste 106
Scottsdale, AZ  85260

M & S Electric
P.O. Box 1147
Blue Springs, MO  64013

M & W Realty
Attn: Trevor Willhite
9 Tourney Cove
Austin, TX  78738

M Properties Group of Manhattan LLC
Attn: Max Lu
49 Wyckoff Ave, 1st Floor
Brooklyn, NY  11237

M&I Marshall & Ilsley Bank
Acct 01031001874
PO Box 3114
Milwaukee, WI  53201-3114

M. Caldwell Vaughn

M. David Properties
Attn: Lorin Silverman Stiefel
6707-C Fairview Road
Charlotte, NC  28210

M. Javier Martinez
13891 Muirfield Ct
Broomfield, CO  80020

M.B. Meek Inc
20944 State Line Rd
Bucyrus, KS  66013

M3 Real Estate Group
Attn: Mindy Hinson
P.O. Box 1936
Fort Mill, SC  29716

MAC Partners, LLC/Research Management Corporation
Attn: Donna West
901 Ponce De Leon Boulevard #505
Coral Gables, FL  33134

Mack Lipkin
284 East 7th Street
Apt #3
New York, NY  10009

MacLaurin Williams, LLC
Attn: William A. Gary
9233 Park Meadows Drive
Suite 155
Lone Tree, CO  80124-5426

MacLeod Land Company LLC
Attn: Mitzie Purdy
775 Hudson
Denver, CO  80220-5260

MacTaggart & Mosier, Inc.
Attn: Richard C. Mosier
40 S. Allison St
Lakewood, CO  80226

Macy Newman Company - Dallas
6301 Gaston Ave
Suite 460
Dallas, TX  75214

Maddux and Company - Joseph Weston
Attn: Joseph (Joey) Weston
7250 SW 39th Terrace
Miami, FL  33155

Madison Commercial
Attn: Stacy Tipton
501 S. Cherry St Suite 350
Denver, CO  80246

Madison Commercial - Brandon Gouker
Attn: Brandon Gouker
501 S. Cherry St, Suite 350
Glendale, CO  80246

Madison Commercial RE - Mike Herl
Attn: Mike Herl
2912 Marketplace Drive
#106
Fitchburg, WI  53719

Madison County Tax Assessor
Attn: Marquita Key
100 Northside Square
Huntsville, AL  35801

Madison Cty Auditor's Office
1 N Main St
PO Box 47
London, OH  43140-0047

Madison Holdings, Inc
Attn: Jeff Hendley
5950 S Ogden Ct
Centennial, CO  80121

Madison Region Economic Partnership  (MADREP)
Attn: Paul Jadin
455 Science Dr. #160
Madison, WI  53711

Magellan Comm Realty
8350 Meadow Rd
Suite 265
Dallas, TX  75231

Magenic Technologies
4150 Olson Memorial Ste 400
Golden Valley, MN  55422

Magi Real Estate
Attn: Kelly Bishop
14427 Brook Hollow Blvd
PMB 336
San Antonio, TX  78232

MAGI Real Estate Services
Attn: Steve Garrison
4344 Ivycrest Point
Highlands Ranch, CO  80130

Magnolia Hotels
Attn: Amity Flanders
818 17th St
Denver, CO  80202

Magnum Properties
Attn: Rob Haimson
1703 Glenmere Blvd.
Greeley, CO  80631

Magnum Realty, Inc.
Attn: Andy Kutilek
11550 I Street
Suite 200
Omaha, NE  68137

Maher Commercial Real Estate
Attn: Jack Maher Jr
3610 Buttonwood Dr.
Ste 200
Columbia, MO  65201

Main Street Community Bank
Attn: Robert Barnes
204 S. Woodland Blvd.
DeLand, FL  32720

Mainland Custom Shirts, Inc.
5222 Monroe Rd
Suite 100
Charlotte, NC  28205

Mainland Valuation Services
Attn: Curtis Frazier
11213 Davenport St
#112
Omaha, NE  68154

Majestic Realty Co -Rod Martin
Attn: Rod Martin
4050 W Sunset Road

Ste H
Las Vegas, NV  89118

Majestic Realty Co.
Attn: Randall C. Hertel
20100 E. 32nd Parkway
Suite 150
Aurora, CO  80011

Majestic Realty Company
Attn: Will Lomabard
3490 Piedmont Rd NE
Ste 210
Atlanta, GA  30305

Major & Arroll, LLC
Attn: Barry Major
91 West Wieuca Rd
Bldg B, Ste 100
Atlanta, GA  30342

Makowsky Ringel Greenberg LLC
Attn: Mark Barlow
1010 June Rd
Memephis, TN  38119

Malmberg
PO Box 42
Sedalia, MO  65302

Malmo Real Estate
Attn: John R Malmo
5100 Poplar Ave.
Suite 508
Memphis, TN  38113

Management Info System
633 West Third Street
Tulsa, OK  74127

Manager of Finance
PO Box 219747
Kansas CIty, MO  64121-9747

Manager of Finance
Jackson County Assessment Dept

415 E. 12th, suite 100M
Kansas City, MO  64106-2752

Manager of Finance
Jaskson County Assessment Dept
415 E 12th Ste 100M
Kansas City, MO  64106-2752

Manao Innovations LLC
2911 2nd Ave., Unit 524
Seattle, WA  98121

Mancuso Appraisal Services, In
Attn: Nicholas Mancuso
595 Cypress Gardens Blvd
Ste 320
Winter Haven, FL  33880

Mandi Willesen
11704 W 105th Terrace #66
Overland Park, KS  66214

Manhattan Skyline Management
Attn: Josh Roth
103 West 55th St
New York, NY  10019

Manick Custom Apparel
8301 Shawnee Mission Pkwy
Merriam, KS  66202

Mann Properties
8653 Bash St
Indianapolis, IN  46256

Manna Investments
Attn: Barry Lewis
1630 30th Street - A495
Boulder, CO  80301

Manning Properties
Attn: Elizabeth Manning
26 Powder Springs St
Marietta, GA  30061

Manning Properties

26 Powder Springs St.
Marietta, GA  30061

Manor Brokerage, LLC
Attn: Ben Cherry
3270 Hampton Ave
Ste 100
St Louis, MO  63139

Manor Brokerage, LLC - Manor Real Estate
Attn: Ben Cherry
3270 Hampton Ave Suite 100
St Louis, MO  63139

Mansfield EDC Corp
Attn: Scott Welmaker
301 S Main St
Ste 100
Mansfield, TX  76063

Mansion Apartments
2905 Lee's Summit Road
Independence, MO  64055

Mansur Properties - Lynn Mansur
Attn: Lynn Mansur
2718 E 72nd St
Tulsa, OK  74136

Maple Group Ltd
Attn: Nancy Jauregini
917 Franklin St, Ste 550
Houston, TX  77002

Maples Properties
Attn: Christine Maples
3032C S Fremont Ave
Suite 100
Springfield, MO  65804

Maples, O'Day & Associates
Attn: Garland M O'Day Jr
3717 S University Dr
Ft. Worth, TX  76109

MAPQUEST

1730 Blake Street
Suite 310
Denver, CO  80202

MAPSCO
4181 CENTRUION WAY
ADDISON, TX  75001

Mara Quick
400 South Walnut
Smithton, MO  65350

Marah Stevens

Maranda Wilson

Marathon Companies, LLC
Attn: Roderick Knoll
1031 Harper St
Louisville, CO  80027

Marathon Office Interiors
1715 Paris Road
Columbia, MO  65201

Marathon Realty
Attn: Cindy Makinster
11222 Davenport St
Omaha, NE  68154

Marathon Realty Advisors, LLC
Attn: Steve Dome
1700 Post Oak Blvd Suite 600
Houston, TX  77056

Marc J Wojtowicz
1338 Andrews Ave
Lakewood, OH  44107

Marcello Rosen
5600 W Lovers Lane
Suite 116-204
Dallas, TX  75209

Marcum Commercial Advisors
Attn: Scott A Marcum

4860 Robb St
Suite 207
Wheat Ridge, CO  80033

Marcus Russell
8408 Wiley Post Ave
Los Angeles, CA  90045

Marguerite Wehner
3325 Main Ave
Apt #202
Sheboygan, WI  53081

Maria Delecaris
1016 C NE Whispering Winds Ct.
Lee's Summit, MO  64064

Maria Sicola
135 Esmeyer Dr.
San Rafael, CA  94903

Maribel Meisenheimer
781 Country Place Dr #2021
Houston, TX  77079

Maricopa Association of Governments
Attn: Imelda Lopez-Worley
302 North 1st Ave
Ste 300
Phoenix, AZ  85003

Maricopa County Assessor
attn: Data Sales
301 W Jefferson St Ste 330
Phoenix, AZ  85003

Marie Cote-Roth
385-1 Little Harbor Road
Portsmouth, NH  03801

Marietta Properties Inc.
Attn: David Herbert
10801 Johnston Rd
#230
Charlotte, NC  28226

Marika Fernandez

Marina Mathews

Mariner Properties, Inc.
Attn: Joe Douglas
9606 Bailey Rd
Suite 250
Cornelius, NC  28031

Marion County Auditor
Attn:  Charles Coleman
5410 S High School Rd Ste 101
Indianapolis, IN  46221

Marissa Miller
3913 SW Windjammer Ct
Lee's Summit, MO  64082

Mark Axmann
243 SE Brownfield Ct
Lee's Summit, MO  64063

Mark Bingman
1501 N University Ave Ste 800
Little Rock, AR  72207

Mark Cooper
PO Box 1923
Sedalia, MO  65302

Mark F. Taggart
Attn: Jean Crabtree
942A Freeway Drive N
Columbus, OH  43229

Mark Fornes Realty
2080 Byers Rd
Miamisburg, OH  45342

Mark Graybill
8201 N Stemmons Ste 200
Dallas, TX  75247

Mark M Read
2218 Rosemont Lane

Encinitas, CA  92024

Mark Masliah
868 West Knoll Dr.
Apt. 15
West Hollywood, CA  90069

Mark McLaughlin
PO Box 1625
Ross, CA  94957-1625

Mark Phillips
12558 N Fountain Hills Rd
Fountain Hills, AZ  85268

Mark Ringenberg Design
120 West 5th Street
Kansas City, MO  64105

Mark Sherry
2053 Hartville Rd.
Mogadore, OH  44260

Mark Tackett, MAI, Inc
Attn: Mark Tackett
1 Whitwick Lane
Bella Vista, AR  72715

Mark V. Commercial, Inc.
Attn: Mary Simonetti
1320 Village Creek
Suite 200
Plano, TX  75093

Mark Zitzow
515 N. University Blvd
Norman, OK  73069

Market Connection LLC
Attn: Andy Whitaker
1900 S. Bay Street
Eustis, FL  32726

Market Research Exchg Cntrl OH
Bank One Corp Retail Mktg A1
1111 Polaris Pkwy OH1-0242

Columbus, OH  43240

Marketing Department
11601 Granada
Leawood, KS  66211

Marketing Directions, Inc (City of Middleburg Heights)
Attn: Scott Camarati
28005 Clemens Road
Cleveland, OH  44145

Marks Nelson
Vohland Campbell Radetic LLC
1310 E. 104th Street Suite 300
Kansas City, MO  64131-4504

Marks Nelson, LLC
Attn: Josh Beck
1310 East 104th St
Ste 300
Kansas City, MO  64131

Marksmen Properties, Inc
Attn: Mark Wurster
180 Walter Way  Ste 114
Fayetteville, GA  30214

Marquette Advisors
Attn: Liana Linnerooth
50 South 6th St Ste 1370
Minneapolis, MN  55402

Marquette University
Attn: Anthony Pennington-Cross
1250 W Wisconsin Ave
Milwaukee, WI  53233

Marsha L Boeschen Collector
Pettis County Courthouse
415 South Ohio
Sedalia, MO  65301

Marsha Willis
10504 E 45th Place
Kansas City, MO  64133

Marshall Appraisals, Inc
Attn: W. Thomas Marshall, Jr
PO Box 2808
Orlando, FL  32802

Marshall Kent Kuehne
91 Old Mountain Road
Powder Springs, GA  30127

Marshall Partners Inc
Attn: Rick Marshall
1109 W Virginia St
McKinney, TX  75069

Marshall Real Estate
Attn: Steve Marshall
2500 Arapahoe Ave
Ste 250
Boulder, CO  80302

Martha Mayorga
10007 Franklin
Thornton, CO  80229

Martin Company Commercial Real
Attn: David Martin
9306 E. Berry Ave.
Suite 100
Englewood, CO  80111

Martin Property Advisors
7530 E Turquoise
Scottsdale, AZ  85258

Martine Properties
Attn: Mike Martine
315 S Congress Ave
Ste 200
Austin, TX  78704

Marty Bicknell
10970 Nall Ave
Shawnee Mission, KS  66211

Marty McCabe
Attn: Marty McCabe

1790 S Brentwood Blvd
St Louis, MO  63144

Mary Booth

Mary Casteel

Mary Frazier
PO Box 969
Bedford, TX  76095

Mary Godwin
025GODWIN
6600 University Ave
Windsor Heights, IA  50311

Mary Sue Hildebrand
2419 Jahn Avenue
Unit #8
Gig Harbor, WA  98335

Mary Unruh
410 SE Bent Tree Drive
Blue Springs, MO  64014

Mason Harvey
7475 W Sarhara Ave
Suite 100
Las Vegas, NV  89117

Mason Jones
Attn: Carrignton Jones Company, LLC
426 Monte Vista Rd
Golden, CO  80401

Mason Real Estate LLC
350 Seventh Ave
Suite 302
New York, NY  10001

Massie Commercial Real Estate
Attn: Joseph Massie
6795 E Tennessee Ave
Suite 101
Denver, CO  80224

MasterCard
PO Box 30131
Tampa, FL  33630-3131

MasterCard
PO Box 30131
Tampa, FL  33630-3131

Masterpiece Properties
Attn: Susan Krygiell
5502 S Fort Apache Rd
#100
Las Vegas, NV  89148

Masters Valuation Services
Attn: Dean Paauw
8289 East Geddes Ave
Centennial, CO  80112

Masters-Hall Appraisal
Attn: Tyson Hall
P.O. Box  620298
Middleton, WI  53562

Mather Real Estate, LLC
Attn: Sharon McLaughlin
14160 W 107th
Lenexa, KS  66215

Mathew Bridegan

Mathew Feliss
247 Sanctuary Lane
Liberty, TN  37095

Mathews Appraisal
3143 S 840 E
Siote 335
St. George, UT  84790

Mathias Partners
5300 Bee Cave Rod
Suite 1-240
Austin, TX  78746

Mathias Properties

Attn: Sean Casey
5571 Bleaux Ave
Springdale, AR  72762

Matrix Commercial Real Estate
Attn: Larry Lide
P.O. Box 8074
Edmond, OK  73083

Matrix Group Inc
2550 South Parker Rd
Ste 150
Aurora, CO  80014

Matrix Group, Inc.
Attn: Paul Cook
1805 S Bellaire St
Ste 400
Denver, CO  80222

Matrix Holdings
Attn: Patrick Gates
3814 West St., Ste100
Cincinnati, OH  45227

Matsushita Realty
Attn: Masako Matsushita
13330 Noel Road
#104
Dallas, TX  75240

Matt Harris
7755 Montgomery Rd
Cincinnati, OH  44236

Matt Horras
5707 35th Ave S
Minneapolis, MN  55417

Matt Potter
6805 N Baltimore
Gladstone, MO  64118

MATT RUSSELL
3321 TIMBER TRAIL
ANTIOCH, TN  37013

Matt Schoenfelder
2023 N. Michigan
Milwaukee, WI  53233

Matt Sorenson

Matthew Brendel
105 E 4th St
Holden, MO  64040

Matthew Busby

Matthew Dykes
2809 SE 7th St
Blue Springs, MO  64014

Matthew Hellrich
2007 S. 11th St
St Louis, MO  63104

Matthew Kyle Winters
Attn: Matthew Winters
1127 Willhaven Dr.
Charlotte, NC  28211

Matthew Long
716 NE Sunnyside School Rd
Apt C
Blue Springs, MO  64014

Matthew Miller

Matthew Nicoll
160 Smith Ave
Wayzata, MN  55391

Matthew Olson
5120 Halsey St
Shawnee, KS  66216

Matthew Potter
6805 N Baltimore
Gladstone, MO  64118

Matthew S. Hallman

723 Skyline Drive
Madison, GA  30650

Mattis Advisors, Inc.
Attn: Charlie Exelbirt
304 Indian Trace 294
Weston, FL  33326

MattStorms
5269 Country Forge Ln.
San Jose, CA  95136

Maura McCool
2305 NW Cove Dr
Blue Springs, MO  64015

Maureen Moulton
Attn: Maureen Moulton
15530 Oak Grove
San Antonio, TX  75255

Maurer Realty LLC
Attn: Gene Maurer
12981 Maurer Ind Dr
St Louis, MO  63217

Maurice Edwards
11606 NW Chipman Rd
Lee's Summit, MO  64081

Maury County Realty
Attn: John Hill
1217 Trotwood Avenue
Columbia, TN  34801

Maury L. Carter & Associates, Inc.
Attn: Sarah Kurtz
3333 S Orange Ave, Suite 200
Orlando, FL  32806

Maverick Commercial  RE
Attn: Mark Aston
1110 East Collins Blvd
Ste 138
Richardson, TX  75081

Maverick Partners Realty Services Inc.
Attn: Bradley Wiese
733 Foster Street
Ste 200
Durham, NC  27701

Maxfield Research Inc.
7575 Golden Valley Road
Suite 385
Golden Valley, MN  55427

Maxim Commercial Real Estate LLC
6025 Taylor Rd, Unit 107
Punta Gorda, FL  33950

Maximum One Realty - Parupkar Gill
Attn: Parupkar Gill
2345 White Rd
White, GA  30184

Maxine Bates
2100 Turtle Creek Dr
Norman, OK  73071

Maxitrol Security Systems
5510 E 31st Street
Kansas City, MO  64128

MaxQ Technologies
39 Old Ridgebury Road
Suite 7 Floor N2
Danbury, CT  06810

Maxwell Realty Consulting Serv
Attn: C. Max Bumguardner
8301 Lodgepole Trail
Littleton, CO  80124

Mayer, Hoffman, McCann LC
420 Nichols Rd
Kansas City, MO  64112

Maylar L.P.
5720 Lyndon B Johnson Fwy
Suite 490
Dallas, TX  75240

Maynard & Associates, LLC
Attn: Cindy Maynard
3924 Briarglen Court
Atlanta, GA  30342

MB Arellano & Assoc.
Attn: Kenneth F. Arellano
4932 W Custer Pl
Denver, CO  80219

MB Basham & Associates
Attn: Brandon Basham
1499 Blake St.
Suite 1F
Denver, CO  80202

MB Basham Investments
Attn: Brian Basham
1499 Blake St.
Suite 1F
Denver, CO  80202

MB Hepp Realty LLC
Attn: Janet Hepp-Struck
435 South 4th Avenue
Brighton, CO  80601

MB Ledingham & Company
Attn: Thomas M. Ledingham Jr.
4266 S Cole St
Morrison, CO  80465

MB Liberty Associates
Attn: Ken Turnbull
PO Box 631872
Littleton, CO  80163-1872

MB Metroplex
Attn: Jerry A. Boyd
10660 E. Bethany Dr.
Building 2
Aurora, CO  80014

MB Moore Properties
Attn: Gary M Moore

2549 S Fundy Circle
Aurora, CO  80013

MB Mountain & Plain Real Estate
Attn: Doug Cichon
10955 Westmoor Dr
4th Fl
Westminster, CO  80021

MB Park Place Brokers
Attn: Robert Distel
11150 Huron Street
Suite 100
Northglenn, CO  80234

MB Real Estate Professionals
Attn: Abel Reyes
3230 W. 16th Ave
Denver, CO  80204

MB Real West Properties
Attn: Douglas B. Yeager
7828 Vanc Drive
Suite 201
Arvada, CO  80003

MB Shaddox & Co.
Attn: Hugh Shaddox
11941 W 48th Ave
Ste 100
Wheatridge, CO  80033

MB- VP & Associates
Attn: Victoria Peng
17061 Moorside Dr
Parker, CO  80134

MBA Appraisals Inc.
Attn: Gordia Ammons
PO Box 960177
Riverdale, GA  30296

MBH Investment Real Estate, LLC
Attn: Matson Holbrook
9712 N Ash Ct
Mequon, WI  53092

MBI Commercial Realty, Inc.
Attn: Chris Garoosi
5510 Abrams Rd.
Ste. 109
Dallas, TX  75214

MC Commercial Real Estate
Attn: Jim McLure
4155 E Jewell Ave
Ste 607
Denver, CO  80222

MC Office Furniture, Inc.
Attn: Barry Handwerger
215B Rutgers St
Maplewood, NJ  07040

McAllister & Assoc-Boyd Harris
Attn: Boyd Harris
201 Barton Springs Rd
Austin, TX  78704

McAlpine Interests - Kingwood, TX
Attn: Adam McAlpine
PO Box 5618
Kingwood, TX  77325

McArthur & Associates
Attn: Michael J. McArthur
10936 Manchester Rd
Kirkwood, MO  63122

McArthur-Sanders Real Estate
Attn: Tom E. Mcarthur, Jr
1619 Galleria Blvd
Brentwood, TN  37027

McBride Corporate Real Estate - New Jersey Office
Attn: Annette Kase
240 Frisch Ct, Ste 105
Paramus, NJ  07652

McClain Brothers Real Estate - Phyllis Branstetter
Attn: Phyllis Branstetter
14500 E 42nd St, Ste 100

Independence, MO  64055

McCloud and Associates
Attn: Debra A McCloud
20440 Oakbrook Lane
Parker, CO  80138

McClure Partners
Attn: Susan McClure
PO Box 802047
Dallas, TX  75380

McCombs-Wall, Inc. Engineering
Attn: Jeff Livesay
1582 N Batavia St
Suite 1
Orange, CA  92867

McConnell Jones Realty
Attn: Mac Jones
PO Box 12421
Raleigh, NC  27605

McCormick, Seaman & Terrana
Attn: Scott Seaman
1262 Dr. Martin Luther King Jr. St. N.
St Petersburg, FL  33705

McCoy Towing, Inc
PO BOX 16622
Raytown, MO  64133

McCrary Insurance Services LLC
Attn: Darlene McCrary
3725 Homeland Dr
View Park, CA  90008

McCrummen Immigration Law Grp
PO Box 34664
Kansas City, MO  64116-4664

McDonald Appraisal
Attn: Sam McDonald
P.O. Box 565
Blowing Rock, NC  28650

McDonald Development Co.
Attn: John Downing
3715 Northside Pky NW Bldg 200 Ste 700
Atlanta, GA  30327

McFarland State Bank
Attn: Mark Schubring
5990 Hwy 51
McFarland, WI  53558

McGill Company, Inc.
Attn: Patty McGill
1404 Cornell Rd
Atlanta, GA  30306

McGowan Brothers
Attn: Seamus McGowan
1314 Washington Ave
St Louis, MO  63103

McGrath Heating & Cooling, LLC
250 S Geospace Drive
Independence, MO  64056

McGrath Realty, Inc.
Attn: Kevin McGrath
20 Corporate Park Drive, Suite C
Hopewell Junction, NY  12533

McGraw Commercial - Williamson
Attn: Donny Williamson
10131 S. Yale Ste 100
Tulsa, OK  74137

McGraw Commercial Properties
Attn: Dick Alaback
4105 S Rockford Avenue
Tulsa, OK  74105

McGraw Commercial Properties
Attn: Neil Dailey
4105 S Rockford Ave
Tulsa, OK  74105

McGraw Commercial Properties - Cara Leigh Ingram
Attn: Cara Leigh Ingram

4105 S Rockford Ave
Tulsa, OK  74105

McGraw Commercial Properties - Carey Velez
Attn: Carey Velez
8420 S. 73rd E. Ave.
Tulsa, OK  74133

McGraw Commercial Properties - David Looney
Attn: David Looney
4105 S Rockford Ave
Tulsa, OK  74105

McGraw Commercial Properties - Dilon Argo
Attn: Dilon Argo
4004 E 104th St
Tulsa, OK  74137

McGraw Commercial Properties - Gary Krisman
Attn: Gary Krisman
4105 S Rockford Ave
Tulsa, OK  74105

McGraw Commercial Properties - Raymond Davis
Attn: Raymond Davis
1414 E 39th St Apt 136
Tulsa, OK  74105

McGraw Commercial Properties/Brandes Commercial Real Estate
Attn: Lisa Brandes
4105 S Rockford Ave
Tulsa, OK  74105

McGraw Hill Construction
7625 Collection Center Dr
Chicago, IL  60693-0076

McGraw Realtors - Brad Davis
Attn: Brad Davis
5834 E. 98th St.
Tulsa, OK  74137

McGraw, REALTORS
Attn: Darryl Baskin
PO Box 425
Bixby, OK  74008

McGregor Interests, Inc.
Attn: David Mooney
11750 Stonegate Circle
Omaha, NE  68164

McGuire Realty
Attn: Aidan McGuire
6752 East Exposition Ave
Denver, CO  80224

MCI Worldcom Conferencing
PO Box 70129
Chicago, IL  60673-0129

McIntyre Commercial
Attn: David McIntyre
1966 W 139th Terr
Leawood, KS  66224

McKay Investment Realty, Inc.
Attn: Terry Klun
1000 Jorie Blvd Suite 34
Oak Brook, IL  60523

McKelvey Properties
Attn: Shari Nevels
17280 N Outer 40
Suite 201
Chesterfield, MO  63005

McKimmey Associates, Realtors
Attn: Barry Holmes
5317 John F. Kennedy
North Little Rock, AR  72116

McKinney Capital & Advisory
Attn: Regan M Trittler Sr
231 S Bemiston
Ste 800
St Louis, MO  63102

McKinney EDC
Attn: Sheri Van Slycke
5900 S Lake Forest Dr #110
McKinney, TX  75070

McLaughlin Ventures
PO Box 1625
Ross, CA  94957-1625

McLeod USA
PO Box 3243
Milwaukee, WI  53201-3243

McLoud & Company, LLC
Attn: Tom McLoud
1949 E Sunshine St
Springfield, MO  65804

McMenemy Investment Services
Attn: Ron McMenemy
900 Karen Ave Suite C-219
Las Vegas, NV  89109

McNeff Companies, Inc.
Attn: Clint Mcneff
1727 Analog Drive
Richardson, TX  75081

McNiel & Company
Attn: Tom McNiel
2319 Crestmoor Rd, Suite 202
Nashville, TN  37215

MCPE
Attn: Sue Scanlon
6800 France Avenue
Suite 760
Edina, MN  55435

MCPI
1737 McGee Street
Kansas CIty, MO  64108

McWaters & Associates
Attn: Lee McWaters
2851 Stage Village Lane
Suite 2
Bartlett, TN  38134

McWhinney Real Estate Services

Attn: Cathy Jorgensen
2725 Rocky Mountain Ave., #200
Loveland, CO  80538

McWhirter Realty Partners, LLC
Attn: Peyton McWhirter
300 Galleria Pkwy
Ste 300
Atlanta, GA  30339

MD Investment Realty, Inc
Attn: Mike Doh
2560 Royal Ln, Suite 210
Dallas, TX  75229

MD Real Estate Advisors
Attn: Michael Cozad
16 Sunnen Dr
Suite 164
St Louis, MO  63143-3815

MD Realty
Attn: Michele Buchan
5201 Johnson Drive
Suite 450
Mission, KS  66205

MDHE Collections Custodial Account
PO Box 958461
St. Louis, MO  63195-8461

MDL Group
Attn: Hayim Mizrachi
3065 S Jones Blvd
Ste 201
Las Vegas, NV  89146

MDLCO LLC - Medallion Mgmnt
Attn: Whitney Rainbolt
1500 Guilford
Nichols Hills, OK  73120

Mecklenburg County Tax
Attn: Chris Ferriss
600 East Fourth Street
Charlotte, NC  28202

Mecklenburg County Tax Collector
PO Box 71063
Charlotte, NC  28272-1063

Medallion Electric Company
216 South Missouri Ave
PO BOX 1541
Sedalia, MO  65302-1541

Medina County Auditor
Attn: Mike Kovack
144 N Broadway St
Medina, OH  44256

Medina County Auditor
144 North Broadway St.
Room 301
Medina, OH  44256

Medoc Properties, Inc.
Attn: Navid Saidi
4949 Broadway
Suite 205
Boulder, CO  80304

MedSouth Healthcare Properties
Attn: William Transou
5950 Fairview Road
Ste 405
Charlotte, NC  28210

Meese & Associates
Attn: Richard Meese
10320 W Indian School Rd
Ste A
Phoenix,   85037

Megal Development Corporation
Attn: Sarah Schulz
12650 W. Lisbon Rd.
Brookfield, WI  53005

Megan Cramer
5314 Charlotte St.
Kansas City, MO  64110

Megan Kiehl
3716 W 74th St
Overland Park, KS  66208

Megan O'Kane

Megan Wilson
11424 N Walnut
Kansas City, MO  64155

Meglio Realty Group
Attn: Cheryl Meglio
10714 Trenton Ave
St. Louis, MO  63132

Meicher Real Estate
Attn: Angie Bradley
6273 University Ave
Ste C
Middleton, WI  53562

Meissner Associates
Attn: Dave Meissner
P.O. Box 880502
Streamboat Springs, CO  80488

Melissa Hahn
1724 N. Highland Ave.
Apt. 751
Hollywood, CA  90028-4429

Melissa Selman

Melissa Smith
9716 Stanley Ave
Rock Hill, MO  63119

Melissa Torrez
2408 Leigh Ln
Papillion, NE  68133

Melissa Wilhelm
4208 Hickory Woods Dr
Mason, OH  45040

Melo Real Estate
Attn: Frank Rodriguez Melo
605 W Flagler Street
Miami, FL  33130

Melyssa Fleming
250 S Prospect Ave
Sedalia, MO  65301

Melyssa Hawkins
250 S Prospect Ave
Sedalia, MO  65301

Memphis Area Assoc of Realtors
6393 Poplar Ave
Memphis, TN  38119

Memphis Area Assoc of Realtors
6393 Poplar Ave
Memphis, TN  38119

Memphis Property Mngmnt Profes
Attn: Tony W. Fletcher
564 Trinity Creek Cove
Cordova, TN  38018

Mercedes Morrison

Merchants & Farmers Bank
Attn: Ashton Adcock
P.O. Box 187
Dumas, AR  71639

Meredith Lanphier
1459 S Pearl St
Denver, CO  80210

Meredith Schranz
645 NE 37th Street
Kansas City, MO  64116

Meridia Appraisal Group
909 NE Look 410
Suite 636
San Antonio, TX  78209

Meridian Development Group
Attn: Steven Kossoff
3450 Buschwood Park Dr
Tampa, FL  33618

Meridian Real Estate
Attn: Cliff Brock
9100 Southwest Freeway
Suite 111
Houston, TX  77074

Meridian Real Estate
Attn: Kirk VanValkenburgh
3220 S Peoria
#202
Tulsa, OK  74105

Meridith Lamb
7817 North Liberty
Kansas City, MO  64118

Merit Bank
10000 College Blvd
Overland Park, KS  66210

Merit Properties
Attn: Bob McGrath
417 East Boulevard, Suite 405
Charlotte, NC  28203

Meritax
Attn: Joel Galloway
14901 Quorum
Suite 740
Dallas, TX  75254

Merlin Beatty
4461Downing Place Way
Mt. Pleasant, SC  29466

Merritt Properties, Inc.
Attn: Lee Merritt
P.O. Box 686
Lawrenceville, GA  30046

Merritt Realty Corporation

Attn: Terry Purdy
2500 N Tamiami Trail
Nokomis, FL  34275

Met Center NYCTEX Phase II Ltd
Attn: Jordan Smith
901 Rio Grande
Suite 200
Austin, TX  78701

Metcalfe Company
Attn: Kevin Metcalfe
726 N Midvale Blvd
Madison, WI  53705

Metier LLC
Attn: Sam Gleischman
PO Box 648
Milwaukee, WI  53202

Metro Area Planning Agency
2222 Cuming Street
Omaha, NE  68102-4328

Metro Denver EDC
Attn: Chelsea McLean
1445 Market St
Denver, CO  80202

Metro First Realty - Edmond Office - Rob Cowger
Attn: Rob Cowger, broker
3636 E I-35 Frontage Rd
Edmond, OK  73013

Metro Graphics
1003 Louise Ave
Suite A
Charlotte, NC  28205

Metro Land Brokers Inc.
Attn: Timothy Kornegay
3508 Johnny Cake Lane
Charlotte, NC  28226

Metro Little Rock Alliance
Attn: Kristi Barr

One Chamber Plaza
Little Rock, AR  72201-1618

Metro Realty, LLC (Coldwell Banker Commercial MECA)
Attn: Rob Pressley, CCIM
2459 Wilkinson Blvd, Suite 120
Charlotte, NC  28208

Metrolina Capital Advisors
Attn: Joe Jackson
108 Gateway Blvd. STE 104
Mooresville, NC  28117

MetroOne, Inc.
Attn: Jay Rohr
2273 Lee Road
Suite 102
Winter Park, FL  32789

Metroplex Realtors, Inc.
Attn: Dorothy Jones
10660 E. Bethany Drive
Bldg. 2
Aurora, CO  80014

Metroplex Realty
Attn: Kathy Frary
1201 S Main
Las Vegas, NV  89104

Metropolis Group Inc.
Attn: Kristen Fortino
22 Cortlandt St 10th Fl
New York, NY  10007

Metropolitan Appraisers
Attn: Bob Harman
3534 S. Lincoln Street
Englewood, CO  80113

Metropolitan Capital Advisors
Attn: Tiffany Mullins
8490 E Crescent Parkway
Suite 210
Greenwood Village, CO  80111

Metropolitan Holdings Limited
Attn: Sara Coyan
1433 Grandview Ave
Columbus, OH  43212

MetroWire Media, LLC
3965 W. 83rd St.
Suite 250
Prairie Village, KS  66208

Metzler Enterprises, LLC
Attn: Gary Metzler
1031 Country Trail
Fairview, TX  75069

MFB Real Estate Services
Attn: Jess Legg
900 Castle Ridge Rd
Austin, TX  78746

MFS Retirement Services
PO Box 5274
Boston, MA  02205-5274

MG Retail Partners
Attn: Dala Rowntree
8150 North Central Expressway
Suite 1435
Dallas, TX  75206

MHM
11440 Tomahawk Creek Pwy
Leawood, KS  66211

MHM Realty Group
Attn: George Chong
12008 Jamaica Ave
Richmond Hill, NY  11418

MHW Real Estate, Inc - Coy Christoffel
Attn: Coy Christoffel
25211 Grogans Mill Rd, Ste 110
The Woodlands, TX  77380

MHW Real Estate, Inc. - Jody Czajkoski
Attn: Jodi Czajkoski

25211 Grogans Mill Rd, Ste 110
The Woodlands, TX  77380

MHW Real Estate, Inc. - John Page
Attn: John Page
25211 Grogans Mill Rd, Ste 110
The Woodlands, TX  77380

MHW Real Estate, Inc. - Jon Sellers
Attn: Jon Sellers
25211 Grogans Mill Rd., Ste 110
The Woodlands, TX  77380

MHW Real Estate, Inc. - Ronald Brown
Attn: Ronald Brown
25211 Grogans Mill Rd., Ste 110
The Woodlands, TX  77380

Miami Dade Brd Cnty Commission
Office of Prop Appraiser
111 NW 1st Street Ste 710
Miami, FL  33128

Miami Dade County
Parking Violations Bureau
22 NW 1st St 4th FL
Miami, FL  33128

Miami Industrial Real Estate Inc
Attn: Scott Hardie
10850 NW 21st St Suite #230
Miami, FL  33172

Miami Realty Consortium
Attn: Alex Rodriguez
11980 SW 144th Ct
Unit 103
Kendall, FL  33186

Miami Valley Appraisers
Attn: Rick Miller
1121 S Rangeline Rd
Ludlow Falls, OH  45339

Michael Anthony Gonzalez
1009 Cedarhurst Dr.

Raleigh, NC  27609

Michael B. Hubley
5335 Peachtree Dunwoody #206
Atlanta, GA  30342

Michael Baumann
1177 Highway 21 E
Paige, TX  78659

Michael Biddinger Real Estate
Attn: Michael Biddinger
12020 N Pennsylvania Ave
Oklahoma City, OK  73120

Michael Bidnick

Michael Bigginger
12020 N.Pennsylvania Ave
Oklahoma, OK  73120

Michael Blank
5125 Woodmeadow Ct
Garland, TX  75043

Michael Bloom Realty
Attn: Michael J. Bloom
300 S. Jackson St
Suite 440
Denver, CO  80209

Michael Burdett
1803 E. 74th St.. Apt. 2619
Tulsa, OK  74136

Michael Candelario
1124 Morraine Vew Dr
Apt 204
Madison, WI  53719

Michael Cantu
11215 Rose St
Cerritos, CA  90103

Michael Carver

Michael Dresser

Michael Ell
1202 N Kurzweil Rd
Raymore, MO  64083

Michael Falk & Co
Attn: Michael Falk
901 Northpoint Parkway
Suite 109
West Palm Beach, FL  33407

Michael Farino
90 Ash Dr.
Chandler, AZ  85224

Michael Foxworthy

Michael Griffin
22731 Las Brisas Circle
Laguna Niguel, CA  92677

Michael Hans
6309 W. 128th Pl.
Overland Park, KS  66209

Michael J. Weeks
Attn: Mike Weeks
1905 Wentzville Parkway
Wentzville, MO  63385

Michael Jamgotchian

Michael Lester
PO Box 226
Broken Arrow, OK  74013

Michael Lightman Realty Co
Attn: Stephanie Cannon
5100 Poplar Avenue
Suite 2602
Memphis, TN  38137

Michael Meagher

Michael Mickens

Michael N. Moorhead
Attn: Mike Moorhead
3673 Ridgeway Road
Keitering, OH  45419

Michael O'Connell

Michael Overley

Michael Potter
112 Via Las Vegas
Palos Verdes Estates, CA  90274

Michael R. Ford & Associates
Attn: Michael R. Ford
8259 N. Military Trail #5
Palm Beach, FL  33410

Michael Register
400 Andrea Ln
Harrisonville, MO  64701

Michael Richards

Michael Riley
15379 E 45th St S
Independence, MO  64055

Michael Rogers
PO Box 1614
Santa Fe, MN  87504-1614

Michael Saunders & Co- Comm
Attn: Matt Drews
100 S Washington Blvd
Sarasota, FL  34236

Michael Siegle
21155 N. 56th St.
Unit 3136
Phoenix, AZ  85054

Michael Siroky
10512 W 73rd St
Shawnee, KS  66203

Michael Sorich Associates, Inc
Attn: Michael Sorich
9405 Wickham Way
Orlando, FL  32836

Michael Spain
102 Bulian Ln Apt B
Austin, TX  78746-5415

Michael Tidwell
276 Summer Drive NE
Sandy Springs, GA  30328

Michael West

Michelle Alcott
ALcott Administrative Services
2738 S Newton St
Denver, CO  80236

Michelle Langton
18721 Grove Circle
Independence, MO  64058

Michelle Lowrey
4592 S Crystal Way Unit D
Aurora, CO  80015

Michelle Lutz
428 S Moreau
Tipton, MO  65081

Michelle McWilliams

Michelle Parsons

Mickie Thomas
710 Barlin Ct.
Nashville, TN  37221

Micro Center
9294 Metcalf Avenue
Overland Park, KS  66212

Micrologic Business Systems

4609 South Norfleet
PO Box 3310
Independence, MO  64055

Microsoft
PO Box 3310
Independence, MO  64055

Microsoft  Corporation
One Microsoft Way
Redmond, WA  98052

Microsoft Bing Maps
PO Box 849008
Dallas, TX  75284-9008

MICROSOFT CERTIFIED PART PROG
PO BOX 998
SANTA CLARITA, CA  91380-9098

Microsoft Corp MapPoint
PO Box 849008
Dallas, TX  75284-9008

Microsoft MAPS
PO Box 100174
Pasadena, CA  91189

MID AMERICA HEALTH
Attn:  Membership/Billing Dept
P.O. Box 801111
Kansas City, MO  64180-1111

Mid America Realty, Inc.
Attn: George O'Connor
10125C S Sheridan
Tulsa, OK  74133

Mid Missouri Outlaws
113 East 4th St
Sedalia, MO  65301

Mid Ohio Properties Realty
4393 Arbor Lake Dr
Groveport, OH  43125

Mid Ohio Regional Planning Com
Attn: Liz Whelan
111 Liberty St
Suite 100
Columbus, OH  43215

MidAmerica Industrial Park
Attn: Stephanie Hammock   PO#0001501
4075 Sanders Mitchell St
Pryor Creek, OK  74361

Middendorf Commercial
Attn: Matt Middendorf
3032 Milton Ave
Dallas, TX  75205

Middleton Area Development Corporation
Attn: Kevin Mahaney
7426 Hubbard Avenue
Middleton, WI  53562

Midland Atlantic Development
Attn: Nichole Chimento
8044 Montgomery Rd
Suite 710
Cincinnati, OH  45236

Midland Printing Co.
1021 S Ohio
PO Box 1321
Sedalia, MO  65302-1321

Midlands Business Journal
1324 S 119th St
Omaha, NE  68144

Mid-Ohio Development
4393 Arbor Lake Dr.
Groveport, OH  43125

Midtown Commercial Real Estate
Attn: Paul Stern
450 7th Ave, Ste 2805
New York, NY  10123

Midway Press Ltd

PO Box 560483
Dallas, TX  75356-0483

Midwest BankCentre - Chesterfield
Attn: Dan Bloomfield
500 Chesterfield Cetner
Suite 100
Chesterfield, MO  63017

Midwest Consulting Group Inc
9401 Indian Creek Pky Ste 1120
Overland Park, KS  66210

Midwest Digital Systems
2901 NW Platte Rd
Riverside, MO  64150

Midwest Heating and Cooling
13228 Holmes Rd
Kansas City, MO  64145

Midwest Shredding Service, LLC
501 N Atlantic
Kansas City, MO  64116

MIE Properties
Attn: Gregory Fax
1020 James Drive
Suite G
Hartland, WI  53029

Miguel Rosales, REALTOR
Attn: Miguel Rosales
5210 Spruce St
Bellaire, TX  77401

Mikaila Zocco
2233 W, Farmdale Ave #4
Mesa, AZ  85202

Mike Berg Co
Attn: Mike Berg
160 Stonehill Dr
Sherwood, AR  72120

Mike Berg Co

160 Stonehill Dr
Sherwood, AR  72120

Mike Collins
5361 Cottage Circle
Hoover, AL  35226

Mike Ferguson Realty LLC
Attn: Mike Ferguson
232 Goodman Rd E, Ste 306
Southaven, MS  38671

Mike Foote
708 West R. D. Mize Road
Suite B
Blue Springs, MO  64015

Mike Harper
904 Spruce Dr
Greenwood, MO  64034

Mike Kallas
5312 Albervan St
Shawnee, KS  66216

Mike Marrero
5458 Richmond Ave
Dallas, TX  75206

Mike Meek
20490 State Line Rd
Bucyrus, KS  66013

Mike Novak
Attn: The Novak Group
1499 Blake St.
Suite 1-F
Denver, CO  80202

Mike O'Connell
13744 W. 141st Terr
Olathe, KS  66062

Mike Overly
421 Sweet Fern Lane
Sugar Hill, GA  30518

Mike Peterson
4120 S Jackson Dr
Apt 302
Independence, MO  64063

Mike Pittman
3059 Ruark Road
Macon, GA  31217

Mike West

Mikkelson Builders
Attn: Bill Mikkelson
1025 W Glen Oaks Lane #202
Mequon, WI  53092

Mile High Commercial Advisors
Attn: Brett Davis
181 E. 56th Ave Suite 600
Denver, CO  80216

Mile High Development Company
Attn: Pete Jessen
13200 W 43rd Dr
#107
Golden, CO  80403

Mile High Luxury
Attn: Dan Kargarzadeh
1444 Market St
Denver, CO  80202

Miles Hamrick Appraisal Services
Attn: Miles Hamrick
188 Double Oaks Rd
Gastonia, NC  28056

Miley & Company
Attn: Dave Miley
4 W Dry Creek Cir., Ste 100
Littleton, CO  80120

Millenia Realty Group, LLC
Attn: Jack Park
3294 Peachtree Industrial Blvd

Duluth, GA  30096

Millennium Properties R/E
Attn: Anne  Barer
205 W. Wacker Dr.
Suite 1750
Chicago, IL  60606

Millennium Real Estate
Attn: Jeff Chain
3900 S Hualapai
Las Vegas, NV  89147

Millennium Realty Group LLC
Attn: Marc Kritzer
1369 Broadway, 4th Floor
New York, NY  10018

Miller Development
Attn: Thomas B. Miller
122 Cherokee Rd
Charlotte, NC  28207

Miller Properties
Attn: Stan Baatz
15426 W Center Road
Omaha, NE  68144

Miller Wilkins & Associates
Attn: W. Shaun Wilkins, MAI, CCim
7770 Cooper Rd
2nd floor, Suite 9
Cincinnati, OH  45242

Miller-Valentine Group RE Serv
Attn: Lisa Colon Chaney
137 N Main Street
Suite 900
Dayton, OH  45402

Mills Dvlpmt Co/Synergy Bld Sy
Attn: John Snow
3500 Pentagon Blvd
Suite 500
Beavercreek, OH  45431

Milwaukee Athletic Club

Milwaukee County DAS/ECD
Attn: William Shaw
2711 West Wells St Room 426
Milwaukee, WI  53208

Milwaukee County Register
901 N. 9th St.
Room 103
Milwaukee, WI  53233

Milwaukee County Sheriff
Traffic Bureau Room 102
821 W State St
Milwaukee, WI  53233

Milwaukee Development Corp
Attn: Marjorie Yoshida
756 N Milwaukee
#400
Milwaukee, WI  53202

Milwaukee Downtown Business Improvement D#21
Attn: Matt Dorner
600 East West Street
Milwaukee, WI  53202

Milwaukee Executive Realty,LLC
Attn: Chris Haines
2266 N Prospect Ave
#600
Milwaukee, WI  53202

Milwaukee Map Service, Inc.
959 N. Mayfair Road
Milwaukee, WI  53226

Milwaukee Rents LLC
PO Box 71288
Milwaukee, WI  53211

Mineko Shannon
136 Souldhine Ct
Asheville, NC  28806

Mink & Mink Inc.
Attn: Nikki Smith
3081 E Commercial Blvd
Ste 105
Ft Lauderdale, FL  33308

Minneapolis Finance Dept
309 Second Ave South Rm 100
Minneapolis, MN  55401-2234

Minnesota Comm Property Exchg
5750 Lincoln Drive
Edina, MN  55436

Minnesota Commercial Asso Real
6600 France Avenue
Suite 485
Edina, MN  55435

Minnesota Revenue
Mail Station 1765
St. Paul, MN  55145-1765

Mint Property Group, LTD
600 S 7th Street
Las Vegas, NV  89101

Miranda Cirillo
10418 Springland Ct.
Houston, TX  77065

Mireille Souvenir

Mirowitz R.E. Investments
Attn: Steven Mirowitz
11500 Olive Blvd
Ste 240
St. Louis, MO  63141

MISDU
PO Box 30350
Lansing, MI  48909-7850

Mishaal Taqui Company, LLC
Attn: Mishaal Taqui
514 Earth City Plaza  Suite 129

Earth City, MO  63045

Missouri Assoc of Realtors
2601 Bernadette Pl
Columbia, MO  65205

Missouri Dept of Revenue
PO Box 3365
Jefferson City, MO  65105-3365

Missouri Dept of Revenue
Field Compliance Bureau
615 E 13th St Room 508
Kansas City, MO  64106-2870

Missouri Dept of Revenue
Taxation Division
PO Box 3390
Jefferson City, MO  65105-3390

Missouri Director of Revenue
Missouri Department of Revenue
PO BOX 3365
Jefferson City, MO  65105-3365

Missouri Division of Employmen
PO Box 888
Jefferson City, MO  65102-0888

Missouri Employer Committee
P.O. Box 3182
Olathe, KS  66063-3182

Missouri Gas Energy
Drawer 2
St. Louis, MO  63171

Missouri Mavericks
Attn: Greg Bergen
19100 E Valley View Parkway
Independence, MO  64055

Missouri Secretary of State

Missouri Secretary of State
PO BOX 778

JEFFERSON CITY, MO  65102

Missouri Society of CPA's
275 N Lindbergh Blvd
Suite 10
St Louis, MO  63141

Missy Curry
5116 Northern
Kansas City, MO  64133

Misty Belsha
325 Covered Bridge Rd.
Sedalia, MO  65301

Misty Miller
6317 Winslow Dr
Indianapolis, IN  46237

Mitchell Appraisal Company Inc
Attn: Tom Mitchell
25821 S New Town Dr
Sun Lakes, AZ  85248

MixPanel Inc.
405 Howard St.
2nd Floor
San Francisco, CA  94105

MJM Enterprise
3647 S Chase Ave
Milwaukee, WI  53207

MJM Enterprises
Attn: Mary Jane Muth
3647 S. Chase Ave
Milwaukee, WI  53207

MK Management Company
1011 Collier Road
Atlanta, GA  30318

MLHauser Real Estate LLC
Attn: Mike Hauser
Po Box 17229
Clearwater, FL  33762

MLW Enterprises
2775 Niblick Way
Duluth, GA  30097

MMIC
Attn: Arthur S. Malkin
756 Ridge Lake Blvd
Suite 212
Memphis, TN  38120

MMS Properties
Attn: Todd Hart
904 Autumn Rd
Little Rock, AR  72211

MN Secretary of State
Retirement Systems of MN Bldg
60 Empire Drive Suite 100
St Paul, MN  55103

MO Dept of Labor & Ind Rltn

Mo Dept of Labor Relations
421 E. Dunklin
PO Box 59
Jefferson City, MO  65104

MO Dept Public Safety
Elevator Safety UInit
PO Box 844
Jefferson City, MO  65102

MO NEA-KC / 4224 Hocker
5750 W 95th Street
Suite 200
Overland Park, KS  66207

MO Peace Officers Assoc

Moaqua Ltd-Culligan Water
1220 West Main
Sedalia, MO  65301

Mobil Fone
1801 Main

Kansas City, MO  64108

Mocio Commercial LLC
Attn: Scott Mocio
PO Box 190294
Dallas, TX  75219

Mock Properties Inc.
Attn: Michael A. Mock
P.O. Box 528
Denver, NC  28037

Mock Property Management Co.
Attn: Bruce R. Mock
P.O. Box 3126
Boulder, CO  80307-3126

Modern Brokerage, LLC
Attn: Jason Dolph
14945 Santa Lucia Drive
Charlotte, NC  28277

Modglin Real Estate Group
Attn: Brigette Modglin
12303 Airport Way
Ste 200
Broomfield, CO  80021

Mohr Partners
Attn: Deane Stokes
2859 Paces Ferry Rd., SE
Suite 830
Atlanta, GA  30339

Mohr Partners, Inc.
Attn: Misti Meggs
14643 Dallas Parkway
Suite 1000
Dallas, TX  75254

Mollica & Associates
1601 Bethel Rd
Columbus, OH  43220

Molloy Bros. Irish Pub

Momentum Commercial Realty Inc
Attn: Daniel Greenberg
16610 Dallas Parkway
Xuite 2300
Dallas, TX  75248

Monail Cole

Monica Monks
1505 S. Barrett Ave.
Sedalia, MO  65301

Monica Moon

Monique Ebel

Monroe County Assessor
100 S Main
Waterloo, IL  62298

Monster.com
PO Box 632163
Cincinnati, OH  45263-2163

MonsterTrak.com
1964 Westwood Blvd.
3rd Floor
Los Angeles, CA  90025

Montano Properties, Inc.
Attn: Sarah Young
450 Newport Street
Denver, CO  80220

Monte L Tinkham Properties
Attn: Monte L. Tinkham
4055 Westheimer Rd
Ste 370
Houston, TX  77027

Montegra Capital Resources
3459 Ringsby Ct
Suite 418
Denver, CO  80216

Monti Knazze

16526 W 78th St
#146
Eden Prairie, MN  55346

Moody Holdings, Inc
Attn: Jan Ringeling
6201 Fairview Rd., Ste 200
Charlotte, NC  28210

Moore Commercial Realty
Attn: Monica Moore
1800 Lavaca Street
Ste 110
Austin, TX  78701

Moore Company Realty
Attn: Jean-Marie Sailors
402 Office Park Dr Ste 205
Montgomery, AL  35223

Moore County Tax Department
Attn: Gary Briggs
Po Box 457
Carthage, NC  28327

Moore's Flower Shop Greenhouse
3311 Greenridge Rd
Sedalia, MO  65301

Mooresville Realty - Lisa Cernuto
Attn: Lisa Cernuto
132 Joe Knox Ave. Suite 105
Mooresville, NC  28117

Mooresville Realty - Warren Dumford
Attn: Warren Dumford
132 Joe Knox Ave. Suite 105
Mooresville, NC  28117

Mooresville-South Iredell Economic Dev
Attn: Robert J. Carney Jr.
151 E Iredell Ave.
Mooresville, NC  28115

MORE Properties
Attn: Lauren Laurent

3404 American Drive
#3219
Lago Vista, TX  78685

Morford & Dodds Realty, Inc.
Attn: Judith Smith
163 Nassau St
Princeton, NJ  08542

Morgan County Assessor
attn:Gwen Rich
PO Box 680
Morgan, UT  84050

Morgan Franklin

Morgan Hunter Companies
7600 West 110th Street
Overland Park, KS  66210

Morgan Phillips
1201 NE Pilgrim Way
Lee's Summit, MO  64086

Morgan Realty Co.
Attn: Gary D. Morgan
4 Pennsylvania St
Denver, CO  80203-4115

Morgan Realty Group
Attn: Eric Morgan
1701 W. Northwest Highway  Ste 100
Grapevine, TX  76051

Morgan Stanley DW Inc for
Jerry M Sears IRA Standard
540 N Forest Ave
Liberty, MO  64068

Morgan, Lewis & Bockius LLP
1701 Market Street
Philadelphia, PA  19103-2921

Moritz Properties
Attn: Martha Nye
3305 Northland Drive

Suite 201
Austin, TX  78731

MorningSky Media
Attn: Autumn Morningsky
4400 College Blvd
Suite 200
Overland Park, KS  66211

Morrill & Janes Bank
6740 Antioch Road
Merriam, KS  66204

Morris Auction Group
Attn: Jeff Morris
2133 Whitten Road
Memphis, TN  38133

Morrison Appraisal
Attn: Rob Morrison
613 Euclind Street
Monroe, NC  28110

Morrissey Appraisal Services
Attn: Mary Morrissey
20645 Roundup Circle
Omaha, NE  68022-2116

Morrisville Chamber of Commer
Attn: Carlotta Ungaro
260 Town Hall Dr
Ste A
Morrisville, NC  27560

Morton Commercial Real Estate Services
Attn: Shannon Morton
3663 Grand Ave
Ste 708
Des Moines, IA  50312

Moser Appraisals
Attn: Mary Ellen Moser
13689 Rawhide Parkway
Farmers Branch, TX  75234

Moses Tucker Real Estate

Attn: Christy Coppens
200 River Market Ave
Suite 501
Little Rock, AR  72201

Moshe Kayam

Moss Realty
Attn: Warren Moss
945 N. New Hope Road
Gastonia, NC  28054

Moss Realty
945 N New Hope Road
Gastonia, NC  28054

Mosseri Realty LLC
Attn: David Mosseri
200 Fernwood Ave
Edison, NJ  08837

Mossy Oak Properties Land and Luxury - Nick Marinelli
Attn: Nick Marinelli
114 Morlake Dr. Ste 103
Mooresville, NC  28117

Mote & Associates
Attn: Bill Mote
515 N. Cedar Ridge
Suite 9
Duncanville, TX  75116

Mountain Mist
Payment Processing Center
PO Box 84447
Seattle, WA  98124-5747

Mountain Mngmt & Real Est, Inc
Attn: Dana Stanecek
20148 Royal Troon Dr
Monument, CO  80132

Mountain States Business Brokers
Attn: Leonard Abels
2758 Silver Fox Road
Fort Collins, CO  80526

Mountain States Commercial-KW
Attn: Jennifer Mussato
8320 Briar Haven Ct
Castle Pines, CO  80108

Mountain View Bank of Commerce
Attn: Andy Ellison
12365 Huron St Ste 1600
Westminster, CO  80234

Mountain View Properties Realty LLC
Attn: Richard Crum
11150 Huron St., Ste 100
Northglenn, CO  80234

Mountain West Commercial Real Estate - Jeff Mitchell
Attn: Jeff Mitchell
241 W. Charlston Blvd, Suite 103
Las Vegas, NV  89103

Mountains-n-Plains, Inc.
Attn: Shelley Reed
375 E. Horsetooth Rd. Building 3, Suite 100
Fort Collins, CO  80525

Mozenda, Inc
4626 N 300 W
Suite 360
Provo, UT  84604

MPB Realty Services
Attn: Michael Buekers
1450 E Indian School Road
Suite 104
Phoenix, AZ  85014

MPI Services, LLC
Attn: Chris E. Moffat
1043 East Morehead Street
Ste 301
Charlotte, NC  28204

Mpower Communications
PO Box 60767
Los Angeles, CA  90060-0767

MPV Properties
Attn: Paula Winkler
2400 South Blvd
Suite 300
Charlotte, NC  28203

MRG Commercial Group
Attn: Connie Doumenis
10631 N Kendall Drive Suite 220
Kendall, FL  33176

Mullins Group LLC
Attn: Susan Springman
401 N Carroll St
Madison, WI  53703

Multiprop, Inc.
Attn: Patty Higgins
6676 Gunpark Dr
Boulder, CO  80301

Municipal Services Bureau
CTRMA Processing
PO Box 16777
Austin, TX  78761-6777

Murney & Associates - Mark Kerivan
Attn: Mark Kerivan
1625 E Primrose
Springfield, MO  65804

Murney Associates
Attn: Twila Hillme
1625 E. Primorse
Springfield, MO  65804

Murphy Cheatham - Options Realty
Attn: Murphy Cheatham
1110 S Cesar Chavez Blvd
Dallas, TX  75201

Murphy Properties, Inc.
Attn: Gloria VanTuyl
11188 E Skelly Dr
Tulsa, OK  74129

Murray Realties, Inc.
Attn: Warren J Stein
7520 NW 5th St. Ste. 102
Plantation, FL  33317

Mutter Real Estate Group
Attn: Bobby Mutter
1114 S Washington Ave
Titusville, FL  32780

MVC Consulting
PO Box 160
Oxford, GA  30054

MW Commercial Realty LLC
Attn: Mark H. Wright
602 Kintyre Drive
Monroe, NC  28112

My Home Group
Attn: Tim Phillips
PO Box 1322
Surprise, AZ  85378

My Townhome
Attn: Alex Rossitch
1500 South blvd suite 101
Charlotte, NC  28203

Myers Commercial
Attn: Bob Myers
8100 Lomo Alto Dr
Ste 211
Dallas, TX  75225

Myers Real Estate
Attn: Marsha Myers
1221 Grandview Ave.
Columbus, OH  43212

Myers Real Estate Investment Advisors
Attn: Michael Myers
202 Shore Drive
Palm Harbor, FL  34683

N C Quick Pass Cust Svc Ctr
200 Sorrell Grove Church Rd
Suite A
Morrisville, NC  27560

N.R. Milian & Associates
Attn: Nathan Milian
PO Box 673
Carrboro, NC  27510

N2 Publishing
Attn: Mike Maksin
1708 NE Woodland Shores Ct
Lee's Summit, MO  64086

Nadya Wilson

Nagy Property Consultants Inc
Attn: Steven Nagy
2415 East Camelback Rd
Suite 700
Phoenix, AZ  85016-4245

NAI
PO Box 950
Hightstown, NJ  08520

NAI Bergman
Attn: Jessica Drake
4695 Lake Forest Drive
Blue Ash, OH  45242

NAI Capstone
Attn: Blake Crossno
214 S. First Street
Suite 202
Rogers, AR  72756

NAI Capstone
214 S First Street
Suite 202
Rogers, AR  72756

NAI Carolantic Realty
Attn: Kerry Saunders
5121 Kingdom Way

Ste 200
Raleigh, NC  27607

NAI Commercial Industrial Prop
7320 N Mopac Expresswy Ste 101
Austin, TX  78731

NAI Cummins Real Estate
Attn: Terri Oakes
787 White Pond Drive, Ste C
Akron, OH  44320

NAI Daus - Cleveland
Attn: Deirdre McGuane
23240 Chagrin Blvd
Ste 250
Cleveland, OH  44122

NAI DESCO
Attn: John Sheahan
101 S. Hanley
Suite 1900
St Louis, MO  63105

NAI Elrod Group
Attn: Brian Elrod
3651 Mars Hill Rd #2200
Watkinsville, GA  30677

NAI Global
PO Box 786697
Philadelphia, PA  19178-6697

NAI Highland, LLC - Colorado Springs
Attn: Bonnie Nuss
Two North Cascade Ave #800
Colorado Springs, CO  80903

NAI Horizon - Phoenix
Attn: Terry Martin-Denning
2944 N 44th St
Phoenix, AZ  85018

NAI LaSala-Sonnenberg Heartland
4400 College Blvd
Suite 170

Overland Park, KS  66211

NAI MLG Commercial
Attn: Trenase Johnson
757 North Broadway St
Suite 700
Milwaukee, WI  53202

NAI NP Dodge Real Estate
Attn: Michelle Gillott
12915 West Dodge Road
Omaha, NE  68154

NAI Optimum
Attn: Emily Fisher
3737 Woodland Avenue
Suite 100
West Des Moines, IA  50266

NAI Realvest
Attn: Patrick Mahoney
1800 Pembrook Dr Suite 350
Orlando, FL  32810

NAI Robert Lynn
Attn: Jim Hancock
5050 Quorum Dr
Ste 700-#135
Dallas, TX  75254

NAI Rupe Helmer
Attn: Rick Courtney
5810 E Skelly Dr
14th Floor
Tulsa, OK  74135

NAI Saig Company
Attn: Maria Vescovo
5860 Ridgeway Center Pkwy
Ste 400
Memphis, TN  38120

NAI Shames Makovsky
Attn: Shames Makovsky
1400 Glenarm
Suite 100

Denver, CO  80202

NAI Signature Group
Attn: Bob Gillon
3 Parklands Dr
Darien, CT  06820

NAI Sullivan Group
Attn: Bob Sullivan
4045 NW 64th St
Oklahoma City, OK  73116

NAI Sullivan Group
4045 NW 64th St
Oklahoma City, OK  73116

Naifco Realty Co
Attn: Blair Naifeh
605 N Tulsa
Oklahoma City, OK  73107

NAIOP
PO Box 60128
Nashville, TN  37206

NAIOP Central Florida Chapter
P.O. Box 530048
Orlando, FL  32853

NAIOP Cincinnati
7229 Overcliff Road
Cincinnati, OH  45233

NAIOP Dayton Chapter
P.O. Box 522
Dayton, OH  45401-0522

NAIOP Research Triangle Chptr
3434 Edwards Mill Rd
Suite 112-268
Raleigh, NC  27612

NAIOP SoCal Chapter
2900 Bristol St
Suite G105
Costa Mesa, CA  92626

NAIOP Tampa Bay
4205 W. Bay View Ave.
Tampa, FL  33611

Nam Le
5301 Alpha Rd.
Apt. 321
Dallas TX, TX  75240

Namaste Realty
Attn: Carlos Fuentes
23738 Peace Pipe Ct
Lutz, FL  33559

Nancy Passwater

Nancy Phaneuf Comm Rlty & Dev.
Attn: Nancy Phaneuf
238 E. Davis Blvd
Ste 207
Tampa, FL  33606

Nankani Management, LLC
Attn: Dan Nankani
PO Box 38294
Houston, TX  77238

NAR Expo c/o Hall-Erickson Inc
Dept 20-1086 PO Box 5940
Carol Stream, IL  60197-5940

Nasdaq Corporate Solutions
LBX #11700
PO Box 780700
Philadelphia, PA  19178-0700

Nash Wilson & Associates
3011 Bethed Rd
Suite 101
Columbus, OH  43220

Nashville Business Journal
344 Fourth Ave.
Nashville, TN  37219

Nashville Downtown Partnership
Attn: Tamara Dickson
150 4th Ave. N
Suite G150
Nashville, TN  37219

Nashville Electric Serv
1214 Church St
Nashville, TN  37446

Nasrallah Global RE
Attn: Chris Nasrallah
851 Somerton Ridge Dr. # 1A
Creve Coeur, MO  63141

Natalie Ackel
827 1/2 Redondo Ct
San Diego, CA  92109

Natalie Brage

Natalie Lewis

Nate McKay

Nathan Anderson
8700 State Line Ste 110
Leawood, KS  66206

Nathan Bjorklund

Nathan Donnelly

Nathan Klein
1043 Eagle Dr
Loveland, CO  80537

Nathan Lipowicz
3213 SW 11th St Cir
Blue Springs, MO  64015

Nathan Winkel
W233N7510 Highview Dr
Sussex, WI  53089

Nathan Woodard

Nathaniel Wright

National Assoc of Realtors
430 N Michigan Ave
Chicago, IL  60611-4087

National Claims Negotiators/Compass Custom Builders
Attn: Ron Snouffer
1301 E Debbie Land Suite 102 #35
Mansfield, TX  76063

National Judgment
Investment Corp
700 Lake Drive
Ambler, PA  19002-5084

National Real Estate Management Corp.
Attn: Matt Renner
9986 Manchester Road
St Louis, MO  63122

National Realty of Brevard, Inc. - Alan King
Attn: Alan King
1331 S. Harbor City Blvd
Melbourne, FL  32901

National Realty of Brevard, Inc. - Jack Ryals
Attn: Jack Ryals
1331 S. Harbor City Blvd
Melbourne, FL  32901

National Realty of Brevard, Inc. - Mel Howard
Attn: Mel Howard
1331 S. Harbor City Blvd
Melbourne, FL  32901

National Research Bureau
PO Box 7247 7570
Philadelphia, PA  19170-7570

National Restaurant Properties
Attn: Bob Dowdy
5221 Monroe Rd
Charlotte, NC  28205

National Restaurant Properties - Addison De Mallie
Attn: Addison De Mallie
1323 Queens Rd
Charlotte, NC  28207

National Restaurant Properties - Sabrina Delio
Attn: Sabrina Delio
6301 Linda Lake Ct
Charlotte, NC  28215

National Seminars Training
PO Box 419107
Kansas City, MO  64141-6107

National Title Company
7251 W Lake Mead Blvd
Suite 350
Las Vegas, NV  89128

National TV Sales & Rental
1400 South Limit #10
Sedalia, MO  65301

Nationwide - Clinton Orr -Commercial Database
Attn: Scott Howell
1114 U.S. Highway 31 S, Ste E
Athens, AL  35611

Nationwide Realty Group
Attn: Mohammad Mustafa
4815 E Busch Blvd
Suite 201
Tampa, FL  33617

Natl Parcel Map Data Portal
ActionMap Solutions
90 Throckmorton Ave #26
Mill Valley, CA  94941

NAVIS Pack and Ship
7082 S 220th St
Kent, WA  98032

NavPoint RE Grp - John Witt
Attn: John Witt
5225 Summerville Cit

Castle Rock, CO  80109

NavPoint Real Estate
Attn: Matt Call
3740 Dacoro Lane
Castle Rock, CO  80109

NavPoint Real Estate Group
Attn: Heather Taylor
3740 Dacoro Lane
Suite 200
Castle Rock, CO  80109

NBKC Bank
Attn: Bob Tinsman
10700 Nall Ave
Leawood, KS  66211

NBR-Services Inc
Attn: Mary E. Brewer
191 E Orchard Rd #A
Littleton, CO  80121

NC CCIM Chapter
23 Oak Branch Drive
Greensboro, NC  27407

NC Child Support
Centralized Collections
PO Box 900012
Raleigh, NC  27675-9012

NCDOR
PO Box 25000
Raleigh, NC  27640-0001

NCO Financial Systems Inc
507 PRUDENTIAL ROAD
DEPT 23
HORSHAM, PA  19044

NDC Realty
Attn: Mark Lampe
6312 S 27th St
Oak Creek, WI  53154

NE Johnson Cnty Chamber Comm
5800 Foxridge Dr
Suite 100
Mission, KS  66202

Neal Shaw
6148 Ogg Rd.
Shawnee, KS  66218

Nebraska Realty
Attn: Andy Alloway
17117 Burt Street
Omaha, NE  68118

Nebraska Secretary of State
Room 1301 State Capital
PO Box 94608
Lincoln, NE  68509

NEC Commercial
Attn: Joe Bosse
308 Noonan Dr
Pacific, MO  63069

NEC Commercial
308 Noonan Dr
Pacific, MO  63069

NECPE
166 S River Rd
Bedford, NH  03110

Negwer Door Systems
P.O. Box 798328
St. Louis, MO  63179-8000

NeJame Realty
Attn: Pat Glenn
7411 International Drive
Suite 1400
Orlando, FL  32801

Nelsen Appraisal Associates
Attn: Gene F. Nelsen
10580 Justin Drive
Urbandale, IA  50322

NEO Realty Group
Attn: Brant Smith
PO Box 770079
Lakewood, OH  44107

Nerad Thomas

Nest Seekers International - Eastside - Corporate - Andy K
Attn: Andy Kim
415 Madison Ave
New York, NY  10017

Net Standard Inc
PO Box 25277
Oveland Park, KS  66225

Netrack
3080 Valmont
Ste 200
Boulder, CO  80301

Netspoke
600 W Cummings Park Ste 6500
Woburn, MA  01801

Network Billing Sys,DBA Fusion
P.O. Box 74712
Cleveland, OH  44194

Neustar Data Services, Inc
Bank of America
PO Box 742000
Atlanta, GA  30374-2000

Nevada Desert Realty
Attn: Michael Klinger
40 E Horizon Ridge Pkwy #101
Henderson, NV  89002

Nevada Development & Realty Co
Attn: Tedd Rosenstein
2500 W Sahara
Suite 211
Las Vegas, NV  89102

Nevada Title Company
Attn: Bob Stewart
2500 N Buffalo Dr., Ste 150
Las Vegas, NV  89128

New Branch Real Estate Advisors LLC
Attn: Mark Hermans
363 Church St. N
Ste 240
Concord, NC  28025

New Braunfels EDC
Attn: Holly Covington
390 S. Seguin Ave
New Braunfels, TX  78130

New Braunfels EDC
390 S Seguin Ave.
New Braunfels, TX  78130

New ERA Realty
Attn: Cordis Foster
13540 Meadow Grass Dr, Suite 200
Colorado Springs, CO  80921

New Forum Inc
Attn: William Hodges
9224 Kings Parade Blvd
#2101
Charlotte, NC  28273

New Frontier Bank - Zumbehl
Attn: Kevin Heneghan
1771 Zumbehl Rd
Saint Charles, MO  63303

New Hope Realty
4092 Tudor Ave
Brunswick, OH  44212

NEW HORIZONS
6000 ROCKSIDE WOODS BLVD
STE 100
INDEPENDENCE, OH  44131

New Horizons CLC of Indianpls

P.O. Box
Memphis, TN  38101-0063

New Jersey Division of Taxation
PO Box 999
Trenton, NJ  08646-0999

New Mexico Dept of Labor
PO Box 2281
Albuquerque, NM  87103

New Mexico Taxation Rev Dept
PO Box 2527
Santa Fe, NM  87504-2527

New Miami Realty Commercial
Attn: Jose Maria Serrano
10950 N Kendall Dr
Ste 200
Miami, FL  33176

New Ventures Real Estate & Development
Attn: Judith DeSantiago
14603 Huebner Road
Bldg 11
San Antonio, TX  78230

New World Group
Attn Nancy Line
780 N 114th St
Omaha, NE  68154

New York City Department of Finance
PO Box 3933
New York, NY  10008-3933

Newcor Commercial Real Estate
Attn: Robert Banzhaf
10200 Grogans Mill Rd
Ste 175
The Woodlands, TX  77380

NewHeight Real Estate Services
Attn: David N. Pasque
7015 S. Cook Way
Littleton, CO  80122

Newland Communities
Attn: Malee Tobias
4790 Eastgate Mall
Ste 150
San Diego, CA  92121

NEWMAN Commercial Real Estate
Attn: David Newman
2409 Harvard Oak Dr
Plano, TX  75074

Newmark Associates., Inc.
Attn: Nancy Glick
7 E Frederick Pl. Ste 500
Cedar Knolls, NJ  07927

Newmark Grubb Arkansas
Attn: Kelly Turner
609 SW 8th Street
Suite 355
Bentonville, AR  72712

Newmark Grubb Arkansas - North
Attn: Shannon Roberts
805 S Walton Blvd
Suite 690
Bentonville, AR  72712

Newmark Grubb Gialamas
Attn: Dan Holvick
1001 Fourier Drive
Suite 100
Madison, WI  53717

Newmark Grubb Knight Frank
Attn: Joan Burress
500 W Monroe St
Suite 2900
Chicago, IL  60661

Newmark Grubb Levy Strange Beffort
Attn: Michelle Brooks
204 N Robinson
Suite 700
Oklahoma City, OK  73102

Newmark Real Estate Company
Attn: Darrel Aragon
3595 E. 123rd Avenue
Thorton, CO  80241

Newmarket Advisors - Las Vegas
Attn: Johanna Smith
5245 S Durango Dr
Las Vegas, NV  89113

NewOption Partners
Attn: Aaron Evans
1007 Pearl St
Suite 290
Boulder, CO  80302

Newport Leasing
Attn: Lori Hoeffert
8338 Corporate Drive
Suite 300
Racine, WI  53406

Newport Properties - Commercial Division - Bob Race
Attn: Bob Race
542 -2 Williamson Road
Mooresville, NC  28117

Newport Properties - Commercial Division - John Bayne
Attn: John Bayne
542 -2 Williamson Road
Mooresville, NC  28117

Newport Properties - Commercial Division - Katherine Gaither
Attn: Katherine Gaither
542 -2 Williamson Road
Mooresville, NC  28117

Newport Properties - Commercial Division - Kimberly Thaxton
Attn: Kimberly Thaxton
PO Box 57
Cornelius, NC  28031

Newport Properties - Commercial Division - Mark Claussner
Attn: Mark Claussner
542 -2 Williamson Road

Mooresville, NC  28117

Newport Properties - Commercial Division - Pat Mead
Attn: Pat Mead
542 -2 Williamson Road
Mooresville, NC  28117

Newport Properties - Commercial Division - William Gaither
Attn: William Gaither
542 -2 Williamson Road
Mooresville, NC  28117

Newstream Commercial
Attn: Russ Oxner
4200 Heritage Trace Parkway
Suite 100
Keller, TX  76244

Newton County Office of Economic Development
Attn: Dave Bernd
2101 Clark St
Covington, GA  30014

Neyer Properties
Attn: Accounting Dept
2135 Dana Ave
Suite 200
Cincinnati, OH  45207

Nia Richardson

Nicholas Gautreaux

Nicholas Spallitta

Nichole Andrews

Nichole Lynn Adkins

Nichols & Associates Real Estate
Attn: Brian Nichols
5360 Pershing Ave, #4C
St Louis, MO  63112

Nichols Appraisal Associates
Attn: Rich Nichols

6504 NW 115th
Oklahoma City, OK  73162

Nick Fussell
1367 Pendulum Drive North
Hernando, MS  38632

Nick Nash
2301 Vanderbilt Pl
VU Station B Box 5544
Nashville, TN  37235

Nickel Works Consulting
Attn: Raquel Obumba
P.O. Box 366152
Atlanta, GA  30336

Nickerson & Tranter Appraisal Services, Inc.
Attn: Scott Tranter
12294 Gaines Way
Walton, KY  41094

Nicole Morrison
1025 S 52nd St
Omaha, NE  68106

Nicole Nicolaisen

Nicole Spake
1212 N COttage St.
Independence, MO  64050

Nicolle McCarty
4920 Brookdale Dr
Norton Shores, MI  49441

Niki Coburn

Nikki Del Percio

Nikki'a Manning

Nikylan Donato
700 Brittany
Warrensburg, MO  64093

Nimbus Investments
%Allison Gower
PO Box 1520
Gig Harbor, WA  98335

Nimocks, Ciccone & Townsend Commercial Real Estate
Attn: Ranny Nimocks
2018 Ft. Bragg Rd., Ste 100
Fayetteville, NC  28303

Nine Sages
Attn: Dirk Ewing
608 Gaston St
Raleigh, NC  27603

Nix & Associates Real Estate, LLC
Attn: Danny Nix, Jr.
403 Sullivan Street
Suite 114
Punta Gorda, FL  33950

Nixon Peabody LLP
8180 Greensboro Dr
Suite 800
McLean, VA  22102

Njikam Properties
Attn: Arnold Bandolo N
12416 Saratoga Rd
Oklahoma City, OK  73142

NM Taxation and Revenue Dept
PO Box 2527
Santa Fe, NM  87504-2527

NMKT Commercial
Attn: Jim McAuliffe
PO Box 11656
Charlotte, NC  28220

NMKT Commercial - Jason McAuliffe
Attn: Jason McAuliffe
1308 Morningside Dr
Charlotte, NC  28205

Noah & Co

Attn: Benjamin Blumenthal
3440 Madison Ave
New York, NY  10017

Noah Freeman
124 SE Chelsea Ct.
Lee's Summit, MO  64063

Noah Latendresse
2407 SW Switchback Circle
Lee's Summit, MO  64082

Noble & Assoc Inc
Attn: Charles H Noble Jr.
10205 Oasis Dr Ste 300
San Antonio, TX  78216

Noble Properties
Attn: Neil Efron
4280 Professional Center Drive
Palm Beach Gardens, FL  33410

Noble, LLC
Attn: Vijay Vulli
10318 Olde Ivy Way
Charlotte, NC  28262

Noles Properties
Attn: Christina Shuff
11361 Olive Blvd
St Louis, MO  63141

Nordberg Commercial Real Estate Services
Attn: Steve Nordberg
10684 East Caribbean Lane
Scottsdale, AZ  85255

Norm Te Slaa
390 Union Blvd., Ste. 100
Lakewood, CO  80228

Norman Binsted
Attn: Norman Binsted
157 Thorain Blvd
San Antonio, TX  78212

Norman Fox P.C.
Attn: Norm Fox
PO Box 15068
Phoenix, AZ  85060

North American Commercial
Attn: Chris Jackson
9205 W Russell Rd
Suite 240
Las Vegas, NV  89148

North Atlanta Group
10886 Crabapple Rd
Suite 400
Roswell, GA  30075

North By Northwest Properties, LLC
Attn: Anthony Alderman
260 Union Square, Suite 206
Hickory, NC  28601

North Carolina Medical & Commercial Realty
Attn: Deborah Meehan
310 Devonhall Lane
Cary, NC  27518

North Pointe Realty, Inc.
Attn: Kathy Pestotnik
5915 Landerbrook Dr
Ste 350
Mayfield Heights, OH  44124

North Ridge Realty Group
Attn: John Stretch
5430 West Chester Rd
West Chester, OH  45069

North Shore Comm - Joe Miller
Attn: Joe Miller
8405 W Lisbon Ave
Milwaukee, WI  53222

North Shore Commercial
8405 W Lisbon Ave
Milwaukee, WI  53222

North Star Communication, Inc.
4000 DeKalb Technology Park
Suite 220
Atlanta, GA  30340

North Texas CCIM Chapter

North Texas Comm Data Exchg
700 N Pearl St Ste N1625
Dallas, TX  75201

North Texas Tollway Authority
PO Box 660244
Dallas, TX  75266-0244

North Wake Commercial Realty
Attn: Roger Scott
2008 S Main St
Ste 310
Wake Forest, NC  27587

Northcap Commercial
Attn: Troy Tobler
1127 South Rancho Drive
Las Vegas, NV  89102

Northcap Commercial - James S. Han, CCIM
Attn: James Han
1127 S Rancho Dr
Las Vegas, NV  89119

Northern Blvd Collision
17 Watermill Ln
Great Neck, NY  11021

Northern Colorado Economic Alliance
Attn: Mary Atchison
1615 Foxtrail Dr
Suite 130
Loveland, CO  80538

Northern OH Regional MLS
5605 Valley Belt Rd
Independence, OH  44131

Northern Realty Group

Attn: Karen Holcomb
1253 W Magnolia Ave
Fort Worth, TX  76104

Northland Research Corporation
Attn: Everett Prewitt
11811 Shaker Blvd
Cleveland, OH  44120

NorthPoint Development
Attn: Brian Votava
4825 NW 41st Street
Suite 500
Riverside, MO  64150

Northpoint Realty Advisors, LLC
Attn: Gregory D. Kendra
7309 S. Platte River Parkway
Littleton, CO  80120

Northstar Commercial Partners
Attn: Kristi Fisher
1999 Broadway Ste 770
Denver, CO  80202

Northwest Parkway
3701 Northwest Parkway
Broomfield, CO  80023

Northwestern Mutual
Attn: Neil Gronowetter
535 Connecticut Ave
Norwalk, CT  06854

Norton Commercial - Gina Wylly Johnson
Attn: Virginia Johnson
10175 Big Canoe
Jasper, GA  30143

Nova Capital Partners
Attn: Jason Tuttle
7520 E. Independence Blvd
Ste 300
Charlotte, NC  28227

Nova Property Management

Attn: Steve Unatin
767 S Nova Rd
Ormond Beach, FL  32174

Novel Commercial
Attn: Ilya Klein
3773 Cherry Creek N Dr
Ste 575
Denver, CO  80209

Novus Commercial Real Estate
Attn: Jim Emmanuel
6000 Fairview Rd
Ste 1200
Charlotte, NC  28210

Novus Companies
Attn: Nancy Hoeing
20 Allen Avenue, Suite 400
Webster Groves, MO  63119

Novus Realty Advisors, LLC
16600 Dallas Parkway, Ste 200
Dallas, TX  75248

NP Ross Group
Attn: Nathan Ross
2000 S. Hackberry
#10249
San Antonio, TX  78210

NRK Real Estate Advisors, LLC
Attn: Neil Khant
50 Bahama Cir
Tampe, FL  33606

NT Realty, Inc
Attn: Richard Lanning
1828 Swift Ave  Suite 203
N Kansas City, MO  64116

NTCAR-P
600 N Pearl St
Suite 1900
Dallas, TX  75201

NTCDX
600 N Pearl St
Suite 1900
Dallas, TX  75201

Nuance Industries, Inc.
Attn: Lori Leyba
6395 E. Platte Ave., #3
Colorado Springs, CO  80915

Nueces Cnty Appraisal District
201 N Chaparral Ste 206
Corpus Christi, TX  78401

Nussbaum Properties
Attn: Joyce Nussbaum
1572 Two Place
Memphis, TN  38116

NVWM Realty
Attn: Wen Tung Fang/Marion Hsu
6260 S Rainbow Blvd
Las Vegas, NV  89118

NWA CCIM Chapter
P.O. Box 556
Bentonville, AR  72712

NWA Council
Attn: Mike Harvey
4100 Corporate Dr
Suite 205
Springdale, AR  72762

Nxt Level Properties, LLC
Attn: Robert Vasquez
90 W. 84th Ave
Denver, CO  80260

NY Casa Group - Manhattan Office
Attn: Angelo Rodriguez
64 Fulton St
New York, NY  10038

NY Metro CCIM Chapter, Inc.
238 Beach 132 Street

Belle Harbor, NY  11694

NY State Unemployment Ins
PO Box 4305
Binghampton, NY  13902-4305

NYC Dept of Finance
PO Box 3641
Church Street Station
New York, NY  10008-3641

Nygaard Properties Inc
1810 Peachtree Industrial Blvd
Ste 210
Duluth, GA  30097

NYS Dept of Taxation & Finance, Corp-V
PO Box 15163
New York, NY  12212-5163

NYS Dept of Taxation and Finance
Building 9
W A Harriman Campus
Albany, NY  12227

NYSIF Disability Benefits
1 Watervliet Avenue Extension
Albany, NY  12206-1629

O,R&L Commercial, LLC
Attn: Bridgette Rodrigues
2340 Silas Deane Hwy
Rocky Hill, CT  06405

O.P. Inc.
Attn: Kevin Sherrod
5546 E Hinsdale Cr
Centennial, CO  80122

Oakbrook Corporation
Attn: Michael Morey
2 Science Court
Madison, WI  53744

Oakhill Land Company
27542 Lime Ave

Yalaha, FL  34797

Oakhurst Realty Partners, LLC
Attn: Fisher Paty
3016 North Decatur Raod
Scottsdale, GA  30079

Oakmont Capital Resources
Attn: Rick Seyer
7321 Merchant Ct
Sarasota, FL  34240

Oakwood Management
PO Box 1370
6950-A Americana Pkwy
Reynoldsburg, OH  43068

Oakwood Worldwide
1756 Wilwat Drive, Suite A
Norcross, GA  30093

Oberer Realty Services, LTD
Attn: Janie Ridd
3445 Newmark Dr
Miamisburg, OH  45342

Oberg Properties
Attn: Guy Oberg III
1107 Ranch Road 620 South
Austin, TX  78734

O'Boyle Real Estate Group
Attn: Craig O'Boyle
1685 W Uintah St
Ste 213
Colorado Springs, CO  80904

Occidental Tower Corporation
5005 LBJ Freeway
Dallas, TX  75244

O'Connor Group
Attn: Vicki O'Connor
357 S. McCaslin Blvd
Ste 200
Louisville, CO  80027

Oconomowoc Realty
Attn: Michael L. Herro
156 E. Wisconsin
Oconomowoc, WI  53066

OCR Real Estate, LLC
Attn: Karl Oliver
1717 Turning Basin Dr, Suite 150
Houston, TX  77029

OctoPerf SAS
Pepiniere Entreprises Innovantes
100 impasse des Houilleres-CS50014 Le Pontet
Meyreuil,

O'Dell service Co. Inc.
PO Box 34410
North Kansas City, MO  64116

O'Donnell Commercial Real Estate Inc.
Attn: Kevin O'Donnell
40W222 La Fox Rd Suite N2
St Charles, IL  60175

Office Depot Inc
PO Box 91587
File 91587
Chicago, IL  60693-1587

Office Equity Solutions-Guzman
Attn: Daniel Molina
365 Miron Dr
Ste A
Southlake, TX  76092

Office Furniture Now
Attn: Larry Guyette
113 Industrial Blvd
Bldg B
Austin, TX  78745

Office Furniture Source
Attn: Mike Geoppinger
2920 E Kemper Rd
Cincinnati, OH  45241

Office Machine Mart
111 W 31st ST
Kansas City, MO  64108

Office Max
3844 S Noland Road
Independence, MO  64055

Office of Economic Development
Attn: Barbara Callison
201 W Colfax Ave
Dept  1011
Denver, CO  80202

Office Properties
Attn: John J. Stipp
8508-131 Park Road
Charlotte, NC  28210

Office Space Advisors, LLC
Attn: John Richardson
68 N York Gate Ct
Spring, TX  77368

Office Suites Plus
Attn:  Accounting
2333 Alexandria Dr
Lexington, KY  40504

Office Warehouse Brokerage, Ic
Attn: Cj Young
3131 Piedmont Rd
Suite 200
Atlanta, GA  30305

Ogden & Company
Attn: Gordon Steimle
1665 North Water Street
Milwaukee, WI  53202

Ogden Residential
Attn: Roger Wycklendt
8112 W Bluemound Rd, Ste 61
Milwaukee, WI  53213

OGE Energy Corp
Attn: Vance Krebs/PO 4500823445
PO Box 25230
Oklahoma City, OK  73125

OGE Energy Corp
PO Box 25230
Oklahoma City, OK  73125

Ogletree Deakins
PO Box 89
Columbia, SC  29202

Ohana Capital Management
Attn: Shigenori Ezaki
10 Collyer Quay
Level 40 Ocean
Financial Center Singapore,   0493151

O'Hara & Company Real Estate
Attn: Kevin O'Hara
15855 Mueschke
Cypress, TX  77433

Ohio Bureau of Worker's Comp
PO Box 89492
Cleveland, OH  44101-6492

Ohio Department of Taxation
PO Box 27
Columbus, OH  43216-0027

Ohio Dept of Job & Family Serv
Attn:  Contribution Section
PO Box 182404
Columbus, OH  43218-2404

Ohio Division of Real Estate
77 S High St 20th Fl
Columbus, OH  43215-6133

Ohio Equities, LLC
605 S. Front Street, Suite 200
Columbus, OH  43215

Ohio Real Estate Consultants

201 Bradenton Ave.
Dublin, OH  43017

Ohio Secretary of State
30 E. Broad Street
Lower Level
Columbus, OH  43215

Ohio Treasurer of State
Registration Unit
PO Box 182215
Columbus, OH  43218-2215

Oklahoma CCIM
PO Box 14343
Tulsa, OK  74120-4343

Oklahoma County Assessor
320 Robert S Kerr
Suite 313
Oklahoma City, OK  73102

Oklahoma Departmnt of Commerce
Attn: Accounts Payable
900 N Stiles Ave
Oklahoma City, OK  73104-3234

Oklahoma Emplymnt Scrty Cmmssn
PO Box 52003
Oklahoma City, OK  73152-2004

Oklahoma Fidelity Bank
Attn: Jan Zubia
9400 N Broadway Extension, 8th Floor
Oklahoma City, OK  73114

Oklahoma Tax Commission
PO Box 26860
Oklahoma city, OK  73126-0860

Oklahoma Turnpike Authority
Enforcement Branch
PO Box 960007
Oklahoma City, OK  73136-0255

Okmulgee County Assessor

Attn Lisa Smart
314 7th St Room 103
Okmulgee, OK  74447

Ola Tax & Ola Realty
Attn: Bobby Ola
1256 Main St., Ste 248
Southlake, TX  76092

Old Florida Properties, LLC
Attn: David W. Hoyle
1234 A Virginia Dr
Orlando, FL  32803

Old Mill Properties
Attn: Henry Oles
101 Uhland Rd, Ste 201
San Marcos, TX  78666

Old Town Square Properties
Attn: Ed Stoner
5 Old Towne Square suite #216
Fort Collins, CO  80524

Old Vine Acquisition
1459 S Pearl Street
Denver, CO  80210

Old Vine Management Group
Meredith Lanphier
1459 S Pearl St
Denver, CO  80210

Oldham Goodwin Group
Attn: Steve Monroe, CCIM
1100 NW Loop 410
Suite 700
San Antonio, TX  78213

Olive Real Estate Group, Inc
Attn: James Justus
102 N Cascade Ave
Suite 250
Colorado Springs, CO  80903

Olivia Green

Olivia Green & Kempton Russell
114 E. 5th St.,
P.O. Box 815
Sedalia, MO  65301

Olson Enterprises LLC
Attn: David Olson
3866 Whitaker Lane
Lithia Springs, GA  30122

Olson Properties, Inc
Attn: Carl R. Olson, Sr., CCIM
900 NE Loop 410
Ste D-116
San Antonio, TX  78209

Olymbec USA LLC
Attn: Jessie Picktell
333 Décarie Boulevard, 5th Floor
Saint-Laurent, QC  H4N 3M9

Omaha Public Power District
Attn: Brook Aken
Contract # 00218156
444 South 16th Street Mall
Omaha, NE  68102

O'Malley Real Estate - Rich Salinaro
Attn: Rich Salinaro
141 Parkway Rd
Bronxville, NY  10708

Omega Realty Group. LLC
Attn: Trey Cummings
One Perimeter Park
Ste 100N
Birmingham, AL  35243

OMNE Partners
Attn: Jennifer Howell
5465 Mills Civic Parkway
#210
West Des Moines, IA  50266

Omni-Terra Solutions

Attn: Tomer Itzhaki
5785 S. Rainbow Blvd
Ste 204
Las Vegas, NV  89118

Omni-Terra Solutions - Tom Bath
Attn: Thomas Bath
10746 Sheridan Dawn Ct
Henderson, NV  89052

One Banc
Attn: James Murphy
300 W. Capitol Ave
Little Rock, AR  72201

One Realty International, LLC
Attn: Adriana Fernandez
3251 Ponce De Leon Blvd
Coral Gables, FL  33134

One Realty LLC - Trevor Sholders
Attn: Trevor Sholders
1372 W Hoye Pl
Denver, CO  80223

One Step Real Estate Consulting Inc.
Attn: Misun Kim
6928 Elm Stone Drive
Charlotte, NC  28277

One Stop Shop
9400 Topanga Canyon Blvd
Ste 210
Chatsworth, CA  91311

OnSite Retail Group
Attn: Eric Abroms
9545 Kenwood Rd
Ste 202
Cincinnati, OH  45242

On-Site Sourcing, Inc.
PO Box 75495
Baltimore, MD  21275

Operating Partners, LLC

Attn: Mitchell Benerofe
10 New King Street, Suite 209
White Plains, NY  10604

Opes Commercial Real Estate
Attn: Jenni Pearson
6051 N Chestnut
Suite B
Gladstone, MO  64119

Opitz Realty, Inc.
Attn: Charlotte Banczak
502 N Eau Claire Ave
Madison, WI  53705

Oppliger Communications Inc
PO Box 24085
Shawnee Mission, KS  66283-4085

Optic Fusion
PO Box 1778
Tacoma, WA  98401-1778

Optima Chicago Center
200 East Illinois Street
Unit 3204
Chicago, IL  60611

Optimacy Communications LLC
7500 College Blvd Ste 500
Overland Park, KS  66210

Optimize Consulting Group, LLC
2719 Pebble Drive
Corona del Mar, CA  92625

Options Real Estate Investment
Attn: Rick Keeler
111 E. Davis St.
Ste 101
Duncanville, TX  75116

Orange County Economic Development
Attn: Steve Brantley
131 W Margaret Lane
Ste 205

Hillsborough, NC  27278

Orange County Real Estate Management
Attn: Paul Sladek
400 E South St.
5th Floor
Orlando, FL  32801

Orange Cty Business Journal
18500 Von Karman Ave.
Suite 150
Irvine, CA  92612

Orchestra Partners
Attn: Jason Clotfelter
2551 1st Ave N
Birmingham, AL  35203

Originate, Inc
580 Market St
Suite 300
San Francisco, CA  94104

Orion Capital Partners
Attn: Brock Martin
2200 N Rodney Parham Rd Suite 206
Little Rock, AR  72212

Orion Partners
Attn: Dean Bundirck
13787 Bluff Villas Ct
San Antonio, TX  78216

Orkin
10327 W 84th Terrace
Lenexa, KS  66214

Orlando Economic Partnership
Attn: Elizabeth Godwin
301 E Pine St
Ste 900
Orlando, FL  32801

Osburn Electric
1620 E. 16th St
Sedalia, MO  65301

Osceola County Property Appraiser
Attn: Gary Moschouris/PO 2016221
2505 E Irlo Bronson Memorial Hwy
Kissimmee, FL  34744

Osceola Partners LLC
Attn: Lisa Hyde Ferich
3314 Henderson Boulevard
Ste 106
Tampa, FL  33609

O'Shaughnessy Realty and Development
Attn: Nick O'Shaughnessy
P.O. Box 2111
Cornelius, NC  28031

Otelia Lundberg

Otis and Clark Properties
Attn: Deb Schwan
1850 Craigshire Road
Suite 103
St. Louis, MO  63146

Our Corporate Real Estate Dept
Attn: Jordan Romberger
82 Remick Boulevard
Springboro, OH  45066

Outlook Management Group
Attn: Ray Balfanz
6495 S. 27th Street
Franklin, WI  53132

Overland Park EDC
Attn: Beth Johnson
9001 West 110th Street
Suite 150
Overland Park, KS  66210

Owasso Land Trust
Attn: Brian Beam
12150 E 96th St N
Suite 200
Owasso, OK  74055

Owens Realty Services
Attn: Anne Millians-Roche
1646 33rd Street Suite 301
Orlando, FL  32839

Oxford Partners
Attn: Ryan J. Hartsell
2900 Weslayan St., Suite 620
Houston, TX  Houstan

Oxford Property Group - Paul Sosa
Attn: Paul Sosa
286 5th ave
New York, NY  10001

Ozanam
421 E 137
Kansas City, MO  64145

Ozaukee County Economic Development Corporation
Attn: Kathleen Cady Schilling
121 West Main Street
Port Washington, WI  53074

Ozaukee County Land Info
121 W Main St
Port Washington, WI  53074

Ozene Realty Consultants
Attn: Denise Ozene
2450 Louisiana ST #414
Houston, TX  77006

Ozona Bank
Attn: Rick Tatum
14100 San Pedro Ave
Suite 100
San Antonio, TX  78232

P. H. Lewis & Company, Inc.
Attn: Harvey Lewis
2265 Roswell Rd.. Ste 100
Marietta, GA  30062

P.N. Eklund Interests, Inc

Attn: Sharon Dillon
1942 Broadway
Boulder, CO  80302

P.N. Eklund Interests, Inc.
Attn: Paul Eklund
1942 Broadway
Suite 314
Boulder, CO  80302

P.R. Commercial Properties Inc
Attn: Lloyd Rothschild
4001 City of Oaks Wynd
Raleigh, NC  27612

P.R.I.S.M. Partners, Inc.
Attn: Doris H. Houck
802 North Thistle Lane
Maitland, FL  32751

Pablo Lockhart

Pablo Trevizo
5209 Countryside Ln.
Blue Springs, MO  64015

Pace Properties
Attn: Eyreka Peterson
1401 S Brentwood Blvd
Ste 900
St. Louis, MO  63144

Pace Real Estate and Development
Attn: Jimmy Pace
107 Guthrie Way
Peachtree City, GA  30269

Pacific Bell
Payment Center
Van Nuys, CA  91388-0001

Pacific Century Realty
Attn: Cameron Mai
1121 Arbor Park Dr
Allen, TX  75013

Packet Layer Consulting, LLC
200 South 5th St
Kansas City, MO  66101

Paden Realty & Appraisals, Inc.
Attn: Todd Paden
1930 2nd Ave N
Bessemer, AL  35020

Paetec
POBox 3177
Cedar Repids, IA  52406-3177

Page Southerland Page
Attn: Peter Winters
1800 Main St
# 123
Dallas, TX  75201

Page2Studio
2429 Shenandoah Ave.
Charlotte, NC  28205-6118

Paige Aiken
117 Tolomato Trace
St Simmons Island, GA  31522

Paige Shelton

Paine & Associates
Attn: Debra Dorris
5810 East Skelly Drive, Suite 420
Tulsa, OK  74135

Paladin Group
109 Jefferson  St. N
Suite 6
Huntsville, AL  35801

PaleoFit
1016 N Scott
Suite C
Belton, MO  64012

Palisades One, LLC
Attn: Guy Harvey

8117 Ebenezer Church Rd
Raleigh, NC  27612

Palisades One, LLC
8117 Ebenezer Church Rd
Raleigh, NC  27612

Palkiper
Attn: Marie Boyle
803 S Orlando Ave
Suite F
Winter Park, FL  32789

Palladian Group
1600 W 12th Ave
Denver, CO  80204

Palm Fruit
313 W Seminole Ave
Bushnell, FL  33513

Palmerhouse Prop LLC-Roxanne Hazen
11045 Glenbarr Dr
Johns Creek, GA  30097

Palmos Development
Attn: Terry Palmos
2775 Iris Ave.
Boulder, CO  80304

Pam McDowell Properties
Attn: Lindsay Hammers
pmp1@conwaycorp.net
Ste B
Conway, AR  72034

Pamela Schultz

Pamela Young and
Dennis Bonner & Assoc. LLC
3720 NE Troon Drive
Lee's Summit, MO  64064-1988

Pan teli Lucas
6236 St. Albans Dr.
Dallas, TX  75214

Paola Alban Realtors
Attn: Essence Camerino
7824 Park Vista Circle
Charlotte, NC  28226

Pappas Commercial Properties, LLC
Attn: Peter Pappas
304 Owen Dr
Fayetteville, NC  28304

Pappas Properties LLC
Attn: Brian Roth
4777 Sharon Road
Suite 550
Charlotte, NC  282210

Paradigm Commercial Real Estate
Attn: Bill Farris
11757 Katy Freeway
Ste 1300
Houston, TX  77079

Paradigm Real Estate Srvs, LLC
Attn: Richmond Majors
7920 E. 8th Ave
Denver, CO  80230

Paradigm Real Estate, LLC
Attn: Brian Parrish
11801 W Silver Spring
Suite 102
Milwaukee, WI  53225

Paradigm Realty Advisors, LLC
Attn: Jeff Jackson
4500 S Garnett
Suite 220
Tulsa, OK  74146

Paradise Bank - Kevin Rafferty
Attn: Kevin Rafferty
2420 North Federal Highway
Boca Raton, FL  33431

Paradise Ventures Inc.

Attn: Bianca Heard
2901 Rigsby Ln
Safety Harbor, FL  34695

Paragon Asset Management
Attn: Jonathan Compau
200 E 43rd St., Ste 201
Kansas City, MO  64111

Paragon Comm Grp,LLC-CJ Kirst
Attn: CJ Kirst
10130 Astorbrook Ln
Highlands Ranch, CO  80126

Paragon Commercial Real Estate
7320 E. 86th Street
Suite 100
Indianapolis, IN  46256

Paragon Commercial Real Estate LLC
Attn: Sherri Green
9550 S Eastern Ave
Las Vegas, NV  89123

PARAGON SOLUTIONS
3625 BROOKSHIRE PKY STE300
ALPHARETTA, GA  30022

Paramark Real Estate Services
Attn: Michael Busch
7392 Airport View Dr. SW
Rochester, MN  55902

Paramount Comm. Properties LLC
Attn: Alan Harju
6666 S. Sheridan Road
Suite 106
Tulsa, OK  74133

Paramount Investment

Paran Management Company Ltd
Attn: Kathy Della Valle
2720 Van Aken Blvd Suite 200
Cleveland, OH  44120

Parents Club of Boy Scout Troop 692
912 W Ryan Rd
Grain Valley, MO  64029

Park Atlanta
PO Box 8816
Silver Spring, MD  20907-8816

Park Avenue of Wayzata Inc
Attn: Sharon Putikka
15210 Wayzata Blvd
Wayzata, MN  55391

Park Bank
Attn: Bob Mihm
7540 W Capitol Dr
Milwaukee, WI  53216

Park Commercial Real Estate
Attn: Michael A. Catanese, Jr., SIOR
1850 East Third Street,
Suite 100
Charlotte, NC  28204

Park National Bank
Attn: Eric Sideri
140 E Town Street, Suite 1010
Columbus, OH  43215

Park Place Realty Group, LLC
Attn: David Chinitz
68 S Service Rd
Suite 100
Melville, NY  11747

Park Towne Development Corp.
Attn: Mike Ring
402 Gammon Place
Madison, WI  53179

Parker & Associates
Attn: Ronald M. Parker
P.O. Box 610414
Birmingham, AL  35261

Parker Business Equipment

PO Box 835
Sedalia, MO  65302-0835

Parker County Appraisal District
Attn: Tammie Morgan
1108 Santa Fe Drive
Weatherford, TX  76086

Parking Network Strategies

Parking Violations Bureau FL

Parkland Health & Hospital Sys
Attn: Beall Carothers
5200 Harry Hines Blvd
Dallas, TX  75235

Parkside Financial Bank & Trust
Attn: Jacinta Kohnen
8112 Maryland Ave, Suite 101
St Louis, MO  63105

Parkview Real Estate
Attn: Donavon Paschall
2801 N Columbine Street
Denver, CO  80205-4743

Parkway Properties - Tampa
Attn: Ginger Gelsheimer
2202 N. Westshore Blvd
Suite 140
Tampa, FL  33607

Parkway Real Estate
Attn: Tracie Randall
6333 Long
Suite 301
Shawnee, KS  66216

Parmenter Realty Partners
Attn: Thom Ridnour
2711 N. Haskell Ave.
Suite 1400
Dallas, TX  75204

Parrish Commercial Realty

Attn: Chuck Corbett
1401 N. Arendell Ave
Zebulon, NC  27597

Parrish Commercial Realty - Mike Wrenn
Attn: Mike Wrenn
3134 Wendell Blvd
Wendell, NC  27591

Parrish Company
Attn: David Parrish
2720 N Hemlock Ct
Ste C
Broken Arrow, OK  74012

Parrish Holley
9 Office Park Circle
Ste 215
Birmingham, AL  35223

Parrish Security Group
Attn: Tom Parrish
1420 W Mockingbird Ln
Ste 295
Dallas, TX  75247

Partners Commercial Realty
Attn: Jim Perricone
388 Venture Dr
Smithfield, NC  27577

Partners N Promotion
1465 N Winchester St
Olathe, KS  66061

Parvani Commercial Group, Inc
Attn: Reshma Parvani
10850 NW 21st St
Ste 110
Miami, FL  33172

Pasadena Second Century Corporation
Attn: Rick Guerrero
1149 Ellsworth Dr,  Ste 548
Pasadena, TX  77506

Pasco Economic Development Cou
Attn: Suzanne Renczkowski
16506 Point Village Drive
Lutz, FL  33558

Pat Eubanks
2400 Dennis Rd
Sedalia, MO  65301

Pat Patman
5 N Brisa Fresca
Santa Fe, NM  87506

Pathway Mentor, LLC
Attn: Rozann Marquis
PO Box 866783
Plano, TX  75086

Patricia A. LeBlanc
7903 26th Ave. NW
Gig Harbor, WA  98332

Patricia Pond
5 Via Sorrento
Palm Beach Gardens, FL  33418

Patricia Sheldon
1013 7th Ave
Grafton, WI  53024

Patricia Wacker
204 Gregg St
Grain Valley, MO  64029

Patrick Brennan
4533 NE Webster Drive
Lee's Summit, MO  64064

Patrick Conway
1000 Cottonwood Court
West Bend, WI  53095

Patrick Koch
1051 Law St #4
San Diego, CA  92109

Patrick Lentz

Patrick Monahan

Patrick O'Dwyer

Patrick Park

Patrick Realty
Attn: Patricia Spears
16708 W 69th Circle
Arvada, CO  80007

Patterson & Company, LLC
Attn: Seth Patterson
14167 Sun Blaze Loop
Unit A
Broomfield, CO  80023-4564

Patton Commercial Real Estate
Attn: Leif Hvide
4000 Ponce De Leon Blvd
Suite 400
Coral Gables, FL  33146

Paul Aase
4340 Old Oak Trace
Cumming, GA  30041

Paul Anderson

Paul Cramer
1600 Peachtree St NE
Apt 7008
Atlanta, GA  30309

Paul Hemmer Companies
Attn: Venita Jones
250 Grandview Dr
Fort Mitchell, KY  41017

Paul Hornsby & Company
Attn: Terri Bowden
7600 N Capital of Texas Hwy
Bldg B Ste 210
Austin, TX  78731

Paul Howe Realty Inc
Attn: Paul Howe
327 Skyland Dr
Bellbrook, OH  45305

Paul Ott Company
13284 Pond  Springs Rd.
Suite 301
Austin, TX  78279

Paul Pennington
4300 Marsh Ridge Rd
Unit 104
Carrolton, TX  75010

Paul Stagner
5505 N Tracy Ave
Kansas City, MO  64118

Paul Stapleton
444 East 82nd St
Apt 23F
New York, NY  10028

Paul Sundby

Paul Tuminaro

Paul Van Dyne

Paul Zawadowski
238 S Jefferson
Louisville, CO  80027-2601

Paula Sei
660 E Broadway
Sedalia, MO  65301

Paula Sims
2904 N River Blvd
Independence, MO  64050

Paulanne Phillips
7517 W Tuckaway Pines Circle
Franklin, WI  53132

Paulding Cnty Brd of Commiss
Paulding Cnty Brd Assessors
240 Constitution Blvd #3082
Dallas, GA  30132

Pavle Novakovic
13470 Sunburst Ln
New Berlin, WI  53151

Pawnee County Assessor
Attn: Steve Soliver
500 Harrison St Rm 201
Pawnee, OK  74058

Pay It Forward Realty
Attn: Bradley Petersen
9890 South Maryland Pkwy#200
Las Vegas, NV  89183

Payas Commercial Real Estate
Attn: Lou Payas
4203 Vineland Rd Suite K 12
Orlando, FL  32811

PB Reserve Account
Acct 37349354
5101 Interchange Way
Louisville, KY  40229

PBT Realty - Scott Arenella
Attn: Scott Arenella
3018 Merrick Rd
Wantagh, NY  11793

PC University
13220 West 99th Street
Lenexa, KS  66215

PCM Leasing Corp.
2727 Cherry Street
Kansas City, MO  64108-3107

PD Properties, LLC
Attn: Elad Dror
1270 Broadway Ste 709

New York, NY  10001

Peace River Partners
Attn: Heather Rideout
1675 West Marion Ave
Punta Gorda, FL  33950

Peach State Properties
Attn: Rex Baker
200 Market Pl
Ste 110
Roswell, GA  30075-3989

Peach Valley Appraisal Managem
Attn: Thaddaus Dawson
3040 Briarcliff Rd. NE
Atlanta, GA  30329

Peachtree Brokerage Group
Attn: Pat Heaberg
200 Westpark Drive
Suite 235
Peachtree City, GA  30269

Peachtree Movers
Attn: Jim McKinney
7075 Lagrange Blvd
Bldg 200
Atlanta, GA  30336

Peak Commercial Properties
Attn: Michael D. Stuard
104 S. Cascade Ave
# 214
Colorado Springs, CO  80903

Peak Commercial Properties - J
Attn: Dana Carr
104 S. Cascade Ave # 214
Colorado Springs, CO  80903

Pearce Commercial Prop Co, LLC
Attn: C. Matson Pearce
4311 Belmont Ave
Dallas, TX  75204

Pebler Equities
Attn: Zachary Pebler
2141 E Broadway Rd Ste 101
Tempe, AZ  85282

Peck Law Firm
11932 Arbor St Ste 104
Omaha, NE  68144

Pedernales Electric Cooperativ
Attn: Trista Fugate
PO Box 1
Johnson City, TX  78636

Pegasus Realty Corp.
Attn: Jeffrey Garelick
3989 E. Arapahoe Rd.
Suite 300
Littleton, CO  80121

Peggy Hawkins
1311 East 11th St
Sedalia, MO  65301

Peggy Winters-Thompson
425 Nesbit Ridge Ct
Roswell, GA  30076

Peloton Commercial Real Estate - San Antonio
Attn: Gardner Peavy
250 W Nottingham Place, Ste. 1
San Antonio, TX  78209

Pembrooke Real Estate
Attn: Daniel Mues
13200 W 43rd Dr #207
Golden, CO  80403

Pendley & Pendley Appraisers
Attn: Neill Leggett
2055 Atlanta Hwy
Cumming, GA  30040

Peninsula Light Co
0802150794859
13315 Goodnough Dr NW

Gig Harbor, WA  98332-8640

Pentagon Property Management
Attn: Phyllis Resop
732 North Jackson Street
Suite 300
Milwaukee, WI  53202

Pentler & Associates
Attn: Robert Pentler
350 W. Green Tree Rd.
Milwaukee, WI  53217

Peoples Bank
Attn: K. Alan Larsen
837 N Wisconsin St
Elkhorn, WI  53121

Peoples Company
Attn: Andrew Westlake
12119 Stratford Drive
Suite B
Clive, IA  50325

PeopleSmith Software
50 Cole Parkway
Suite 34
Scituate, MA  02066-1337

Perennial Commercial Real Estate
Attn: Doug Wynne
4525 Hedgemore Drive
Charlotte, NC  28209

Perfect Realty Partners
Attn: Srinivas Chaluvadi
13359 Grayhawk Blvd
Frisco, TX  75033

Perington/Miller and Company
Attn: Phillip Perington
3609 Stuart Street
Denver, CO  80212

Perron & Campbell
Attn: Nick Campbell

3707 N St Mary's St Ste 201
San Antonio, TX  78212

Perry Fulfs
3020 22nd Ave West
Seattle, WA  98199

Person County
325 S Morgan St
Roxboro, NC  27573

Pete Benson

Peter A Brown Commercial RE
Attn: Wendy McKinney
3101 Ingersoll Avenue
Des Moines, IA  50312

Peter D. Burgess
Attn: Peter Burgess
922 S. 5th Street
Leavenworth, KS  66048

Peter Glover
3074 Westwood Way
Alpharetta, GA  30004

Peter Lu, PC
Attn: Peter Lu
619 Radford Drive
St. Louis, MO  63132

Peter Maxwell
2306 S. Patterson
Springfield, MO  65804

Peter Pfeifer
402 Andover Ln
Ballwin, MO  63011

Peter Rosenlow

Peter Shin Inc.
Attn: Peter Shin
3585 Peachtree Ind blvd
#144

Duluth, GA  30096

Peter West

Petrolera del Comahue SA

PetroVal, Inc
2289 Glenmore Lane
Snellville, GA  30078

Pettis County Restaurant Equip
203 West Main Street
Sedalia, MO  65301

Petty Cash

Peyco Southwest Realty, Inc
Attn: Jim Maibach
1703 N Peyco Dr
Arlington, TX  76001

Pflugerville CDC
Attn: Amy Madison
16225 Impact Way
Ste 2
Pflugerville, TX  78660

PHD Properties, Inc.
Attn: Brittany Davis
10450 W. Cheyenne Ave. #130
Las Vegas, NV  89129

Phifer & Associates
Attn: Don D. Phifer
5712 Colleyville Blvd
#205
Colleyville, TX  76034

Phil Day
Attn: PMD Realty
954 Pearl Street
Suite A
Boulder, CO  80302

Phil Foster
469 S Cherry St

Suite 203
Denver, CO  80246

Philip E Baker Properties
Attn: Phil Baker
8114 Fern Brook Lane
Houston, TX  77070

Philip M Barlow & Associates, LLC
Attn: Philip M. Barlow
343 N Gilbert Rd
Gilbert, AZ  85234

Philip Peter
3712 Maplewood Ave
Dallas, TX  75205

Philip R. Delkeskamp Brokerage
Attn: Philip Delkeskamp
117A Mid Trail Ct
St Louis, MO  63011

Phill Foster & Company
Attn: Phillip B. Foster
8811 East Hampden Ave
Suite 104
Denver, CO  80231

Phill Foster & Company
Attn: Larry Cornell
8811 E Hampden Ave
Suite 104
Denver, CO  80231

Phill Foster and Company
Attn: Jeff Becker
57 Garfield St.
Unit 101
Denver, CO  80206

Phillip & Georgina Bartolotta
1609 NW Sun Ridge Dr
Blue Springs, MO  64015

Phillip Samples
PO Box 472

Gainesville, TX  76241

Phillip Woodward
12918 E. 49th Terr. S.
Independence, MO  64055

Phoenix Atlanta Partners, LLC
Attn: M. Zac Antonio
375 Northridge Rd
Suite 515
Atlanta, GA  30350

Phoenix Business Journal
101 N. First Avenue
Suite 2300
Phoenix, AZ  85003

Phoenix Commercial Brokers
Attn: Chris Keeley
22849 N 19th Ave
Ste 140
Phoenix, AZ  85027

Phoenix Commercial Properties
PO Box 20228
Fountain Hills, AZ  85269

Phoenix Commercial Properties-Rex Thomas
Attn: Rex Thomas
309 West Millbrook Road
Ste 191
Raleigh, NC  27624

Phoenix Investors
Attn: Nanette Behrens
1818 N Farwell Ave
Milwaukee, WI  53202

Phoenix Real Estate
Attn: Steve Hon
PO Box 858
Platte City, MO  64079

PHP Commercial - C. Letourneau
Attn: Claude Letourneau
2911 Piedmont Rd

Suite B
Atlanta, GA  30305

PHP Commercial - David MacMillan
Attn: David MacMillan
15105 D. John J. Delaney Drive
Charlotte, NC  28277

PHP Commercial - Jason Tatum
Attn: Jason Tatum
2594 Dering Ct
Atlanta, GA  30345

PHP Commercial - Larry Culbertson Team
Attn: Connie Papp
2911 Piedmont Rd NE  Ste B
Atlanta, GA  30305

Pickard Commercial Group
Attn: Jim Pickard
2950 W Market St
Suite M
Akron, OH  44333

Pickett-Sprouse Real Estate
Attn: Alisa Sprouse
PO Box 52118
Durham, NC  27717

Pictometry
100 Town Centre Dr.
Suite A
Rochester, NY  14623

Piedmont Land Sales, Inc.
Attn: Don Pippin
1230 West Morehead Street
Suite 206
Charlotte, NC  28208

Piedmont Properties of the Carolinas Inc.
Attn: Lester E. Osborn II, CCIM, SIO
115 East Park Ave, Suite B
Charlotte, NC  28203

Piedmont Real Estate Group

Attn: Jeff Pittman
3380 Trickum Rd
Bldg 200-200
Woodstock, GA  30188

Pierce Hanging Moss Rd, LLC
Attn: Jerry Pierce
566 Genius Drive
Winter Park, FL  32789

Pierpont Realty Group LLC
4852 E. Baseline Rd.
Suite 105
Mesa, AZ  85206

Pierpont's

PikeNet
PO Box 1177
Ross, CA  94957

Pillar Commercial
Attn: Accounts Payable
7920 Belt Line Rd
Ste 900
Dallas, TX  75254

Pillar Construction Texas
1750 N Collins Blvd
Richardson, TX  75080

Pilot Velder

Pinal County Assessor
PO Box 709
Florence, AZ  85132

Pinal County GIS
PO Box 726
Florence, AZ  85132

Pine Street/RPS
Attn: Stanton Hudmon
2650-2 Rosselle St
Jacksonville, FL  32204

Pinel & Carpenter Inc
Attn: Walter Carpenter
824 N Highland Ave
Orlando, FL  32803

Pink Realty
Attn: Russ Breckenridge
2700 N Academy #201
Colorado Springs, CO  80917

Pink Ribbon Properties, LLC
Attn: Jamal Ajani
7111 Olde Sycamore Drive
Mint Hill, NC  28227

Pinnacle Appraisal
4231 S Hocker Dr
Bldg 13 Ste 200
Independence, MO  64055

Pinnacle Bank Commercial
Attn: Justin Luckey
14287 N 87th St., Ste 120
Scottsdale, AZ  85260

Pinnacle Operations
4231 S Hocker Drive
Building 13, Suite 300
Independence, MO  64055-4723

Pinnacle Real Estate Advisors
Attn: James Mansfield
1 Broadway Ste A300
Denver, CO  80203

Pinnacle Real Estate Advisors
1 Broadway
Suite 300A
Denver, CO  80203

Pinnacle Real Estate Advisors, LLC
Attn: Jon Walker
13910 Hemlock St
Overland Park, KS  66223

Pinnacle Valuation

Attn: Doug Agne
3186 S Pierce St
Lakewood, CO  80227

Pinnacle Valuation
1350 Independence St
Suite 301
Lakewood, CO  80215

Pinpoint Properties, LLC
Attn: Bruce Knott
5310 NC Highway 55
Ste 101
Durham, NC  27713

Pippin Properties
Attn: Linette Roberts
5653 N Pennsylvania Ave
Oklahoma City, OK  73112

Pitheon LLC
18 SE 3rd Street
Lee's Summit, MO  64063

Pitney Bowes
5101 Interchange Way
Louisville, KY  40229

Pitney Bowes - don't use
Acct 1882-3483-86-4
PO Box 856390
Louisville, KY  40285-6390

Pitney Bowes Global Financial
Acct 7416432 003
PO Box 371887
Pittsburgh, PA  15250-7887

Pitney Bowes Software inc
One Global View
Troy, NY  12180

Pittman Financial Group, LLC
Attn: Vonezell Pittman
13663 Providence Rd. Ste 247
Matthews, NC  28104

Pitts Brothers & Assoc., LLC
Attn: Rob Pitts
6309 60th Street
Suite 100
Kenosha, WI  53144

Pizzuti Companies
Attn: Accounts Payable
2 Miranova, Suite 800
Columbus, OH  43215

PJ Morgan Real Estate
Attn: Ryan Ellis
7801 Wakeley Plaza
Omaha, NE  68114

PJF Investments
250 E Broad St Ste 1100
Columbus, OH  43215

Place Value, LLC
Attn: Ashley Youngs
2733 N Southport #3
Chicago, IL  60614

PlaceWare Inc
Lockbox 849045
1401 Elm St 5th Fl
Dallas, TX  75202

PlanForce Group
Attn: Brock Ray
4931 West 35th Street, Suite 200
St Louis Park, MN  55416

Planitomaha
10832 Old Mill Road Suite 5
Omaha, NE  68154

Platford Properties
Attn: Tom Platford
1150 Mayfield Manor Dr
Alpharetta, GA  30009

Platinum Commercial LLC

Attn: Dennis Perkins
9225 Indian Creek Parkway
Suite 1150
Overland Park, KS  66210

Platinum Commercial Realty
1330 St Mary's St
Suite 140
Raleigh, NC  27605

Plato Commercial RE LLC
Attn: Kent Yen
907 E Johnson St
Madison, WI  53703

Playa Creative Partners
1271 Granville Avenue
Suite 303
West Los Angeles, CA  90025

PlayhouseSquare Real Estate
Attn: Janet Durana
1501 Euclid Avenue
Ste 200
Cleveland, OH  44115

PlayStream, LLC
1216 Pine Street
Suite 200
Seattle, WA  98101

Plaza Photographers
912 West 45th
Kanas City, MO  64111

Plaza Realty & Mgmt Services, LLC
Attn: Kesli Hall
901 E Saint Louis Street
Suite 106
Springfield, MO  65806

Plaza Realty, LLC
8000 E Prentice Ave
Suite D-1
Greenwood Village, CO  80111

PLB & Associates
Attn: Laurie Novak
4423 Renaissance Pkwy
Cleveland, OH  44128

Plott & Company
Attn: Gip Plott
PO Box 531143
Birmingham, AL  35253

Plum Tree Realty
Attn: Denita Edwards
401 Pendery Ave
Cincinnati, OH  45215

Pluralsight, LLC
Dept CH 19719
Palatine, IL  60055-9719

PM Realty Group
Attn: Kelsey Oldham
2828 Routh St
Ste 700
Dallas, TX  75201

PNC Equipment Finance, LLC
Microsoft Financing Business
995 Dalton Ave
Cincinnati, OH  45203

Pohl Partners Real Estate Group
Attn: Colleen Miller
10800 Pecan Park Blvd, Ste 125
Austin, TX  78750

Pohlkamp & Associates
Attn: Frank W Pohlkamp Jr
2417 Parmenter Street
Middleton, WI  53562

Pohlman Properties
P.O. Box 640
Hilliard, OH  43026

Point Real Estate - D Scardino
Attn: Dan Scardino

13400 Bishop's Lane
Ste 270
Brookfield, WI  53005

Pointer Appraisal Services LLC
Attn: Russell Kitzberger
3867 W. Market St, Suite 224
Akron, OH  44333

Points West, Inc
Attn: Eric Nichols
PO Box 99
Livermore, CO  80536

Polk County Assessors Office
111 Court Avenue
Room 195
Des Moines, IA  50309

Pollan Hausman Real Estate Services LLC
Attn: Patrick Pollan
602 Sawyer St, Ste 100
Houston, TX  77007

Polsinelli  Shughart PC
700 W 47th Street
Suite 1000
Kansas City, MO  64112-1802

Pomeroy IT Solutions
PO Box 640381
Cincinnati, OH  45264-0381

Ponder Properties Commercial Real Estate L.L.C.
Attn: Terry Ponder
850 Corporate Parkway, Suite 106
Birmingham, AL  35242

Popular Community Bank- New York
Attn: Frederick A. McDonald Jr
85 Broad Street
10th Floor
New York, NY  10004

Port San Antonio
Attn: Julie Hinojosa

907 Billy Mitchell Blvd
San Antonio, TX  78226

Portage Co. Info Technology Sr
449 South Meridian Street
Ravenna, OH  44266

Portage Development Board
Attn: Brad Ehrhart
217 S Chestnut St
Ravenna, OH  44266

Porter Appraisals, LLC
Attn: Jay Porter
10016 West Markham Street
Little Rock, AR  72205

Portfolio Luxery Real Estate
Attn: LaDonna Hill
5409 Pinnacle Point Dr
Rogers, AR  72758

Portofino at Biscayne
14000 Biscayne Blvd
N Miami, FL  33181

Position Property
4901 LBJ Freeway
Suite 150
Dallas, TX  75244

Postmaster

POTA JV, LLC
PO Box 748271
Los Angeles, CA  90074-8271

Pottawattamie County Assessor
PO Box 1076
Council Bliffs, IA  51502

Powell Property Group
Attn: Liz Schwimer
PO Box 3184
Cumming, GA  30028

Power Group
PO Box 11290
4550 W 109th St Ste 300
Overland Park, KS  66211

Powerhouse Movers

Powerhouse Moving, Inc
1311 SW 40 Hwy
Blue Springs, MO  64105

PR Newswire Association LLC
GPO Box 5897
New York, NY  10087-5897

Precious Homes Realty
Attn: Luke Joseph
2901 W Cypress Rd
Fort Lauderdale, FL  33309

Precious Properties
Attn: Fely A. Quitevis
2070 S Cortina St
Pahrump, NV  89048

Precor Ruffin Properties, LLC
Attn: Tim Austin
825 N Broadway Ave
Suite 300
Oklahoma City, OK  73102

PREF, LLC
Attn: Stan Sonenshine
1270 Westminster Walk
Atlanta, GA  30327

Preferred Retail Brokerage
Attn: Brittany Sheldon
7850 W Palmetto Park Rd Ste 105
Boca Raton, FL  33433

Premier Brokers International
Attn: Patricia Pond
5 Via Sorrento
Palm Beach Gardens, FL  33418

Premier Capital Realty
Attn: Rodrigo Schiavo
7901 Kingspoint Pwky Suite 10
Orlando, FL  32819

Premier Commercial Real Estate
Attn: Jessica Gumbs
1670 Old Country Rd, Ste 219
Planview, NY  11803

Premier Lawn and Landscaping, Inc.
PO Box 284
Grain Valley, MO  64029

Premier Real Estate Services
Attn: James Rizzuti
2540 73rd St
Urbandale, IA  50322

Premier Sotheby's International Realty
Attn: Raj Goyal
7600 Dr. Phiillips Blvd, Suite 32
Orlando, FL  32819

Premier Tech
PO Box 27207
Overland Park, KS  66225

Premiere Global Services
PO Box 404351
Atlanta, GA  30384-4351

Premiere Properties
Attn: Allan Profeta
2211 Avenue Z
Brooklyn, NY  11235

Preston Bend Real Estate
Attn: Randy Jay
1604 Texoma Pkwy
Sherman, TX  75090

Preston Development
Attn: Vanessa Jenkins
100 Weston Estates Way
Cary, NC  27513

Prestwick Asset Management,LLC
Attn: Mike Feller
PO Box 37070
St Louis,   63141

Price Chopper

Price Commercial Real Estate
Attn: Jeff Price
7324 Gaston Ave
Ste 124-379
Dallas, TX  75214

Price Edwards
Attn: Ford Price
210 Park Ave
Suite 1000
Oklahoma City, OK  73102

Price Family Properties
Attn: Daniel Regan
15 East 5th Street
Suite 1600
Tulsa, OK  74103

Pridemore Properties - Mike Hege
Attn: Mike Hege
10224 Hickorywood Hill Ave
Ste 101B
Huntersville, NC  28078

Pridgen Real Estate Services
Attn: David Kramer
240 4th Street N
St Petersburg, FL  33701

Prime Real Estate Services
Attn: John Hunter
309 McConnell Drive
Lyons, CO  80540

Prime Real Estate Services
Attn: Lori J. Miner
2919 W. 17th Ave.
Longmont, CO  80503

Prime Retail Advisors
Attn: Eric Eldridge
118 Graceland Blvd
#180
Columbus, OH  43214

Primera Partners
Attn: Charles B. Brown
111 Soledad
Suite 1250
San Antonio, TX  78205

Principal Realty Group - Houston
Attn: Steven O'Conner
18000 Groeschke, Ste A7
Houston, TX  77084

Print Big Solutions
2001 Walnut Street
Kansas City, MO  64108

Print Graphics
945 W Vesper
Blue Springs, MO  64015

PrintLynx
acct #2094
3131 West Main Street
Sedalia, MO  65301

Priority One Commercial - Cynthia Inman
Attn: Cynthia Inman
4015 S. El Capitan # 888
Las Vegas, NV  89147

Prism Commercial Real Estate LLC
Attn: W. Andrew Wells Jr.
1301 N Center Street
PO Box 729
Hickory, NC  28603

Prism Properties & Development - Brian Simpson
Attn: Brian Simpson
6208 Creft Cir, Ste 230
Indian Trail, NC  28079

Prism Properties & Development - Jon Canupp
Attn: Jon Canupp
6000 Charlton Oadks Dr
Waxhaw, NC  28173

Pritchard Properties LLC
Attn: William M. Pritchard
1030 Coddington Place
Charlotte, NC  28211

Pritchett, Ball & Wise, Inc. -
Attn: Mary Bradley
2295 Parklake Drive
Suite 425
Atlanta, GA  30345

Pro Real Estate Services
Attn: Donald Summers
2906 S Devinney Ct
Lakewood, CO  80228

Pro Staff
50 So. 10th Street
Suite 500
Minneapolis, MN  55403

Probity Resources, LLC
4901 W. 136the St.
Overland Park, KS  66224

Procymity
1557 Beaver Ave.
Des Moines, IA  50310

Productive Real Estate LLC
Attn: Michelle Lebovitz
PO Box 91256
Austin, TX  78709

Professional Account Mgmt LLC
PO Box 2080
Milwaukee, WI  53201-2080

Professional Automotive Reolocations Svcs
701 Heritage Village Plaza

Suite 280
Gainesville, VA  20155

Professional Mortgage of NC
Attn: Beth Harrelson
8601 Six Forks Road
Ste 220
Raleigh, NC  27615

Professional Office Environments
Attn: Ron Johnson
222 Millwell Drive
Maryland Heights, MO  63043

Professional Realty Group
Attn: Ken Smith
2500 N Mt Juliet Rd
Mount Juliet, TN  37122

Professional Valuation Corp
Attn: Robert Long
Po Box 1935
Fort Collins, CO  80521

Progress Plus/River Heights Ch
Attn: Jennifer Gale
5782 Blackshire Path
Inver Grove Heights, MN  55077

Progressive Business
Acct 295825003
370 Technology Dr
Malvern, PA  19355

ProLogic Valuation
Attn: Josh Helmer
1800 Parkway Place  Suite 400
Marietta, GA  30066

ProLogis
Attn: c/o Genpact
Mailstop # CIN001
PO Box 982155
El Paso, TX  79998-2155

Prologis

Attn: April Patten
999 Shady Grove Rd
Suite 105
Memphis, TN  38120

ProLogis
Attn: Mailstop #SAT001
PO Box 982155
El Paso, TX  79998-2155

ProLogis
224 NW Platte Valley Drive
Riverside, MO  64150

Prologis - Atlanta, GA
Attn: Kent Mason
3475 Piedmont Rd, Ste 650
Atlanta, GA  30305

Prologis - Orlando
300 S Orange Ave.
Suite 1110
Orlando, FL  32801

Prologis Mgmt Inc
Attn: Wayne Barrett
4545 Airport Way
Denver, CO  80239

ProLogis Trust
Attn: Buster Weber
104 Space Park Drive
Nashville, TN  37211

ProMaker Commercial Real Estate
504 Telfair Parkway
Peachtree City, GA  30269

ProMaker Commrcial Real Estate
Attn: Mike Amos
504 Telfair Parkway
Peachtree City, GA  30269

Promevo LLC
1720 Wildcat Blvd
Suite 200

Burlington, KY  41005

Properties of Colorado
Attn: Charles Ishmael
4285 McPherson Ave
Colorado Springs, CO  80909

Properties South, LLC
Attn: David G. Van Hellemont
7330 Westcott Terrace
Charlotte, NC  28270

Property Advisers Realty, Inc
Attn: Rick Bigelow
6012 W Campus Circle Dr
Suite 210
Irving, TX  75063

Property Advisory Corporation
Attn: Rusty Bradley
1351 Hampton Hall Dr
Atlanta, GA  30319

Property Concepts Realty, Inc.
Attn: Doug White
PO Box 681833
Marietta, GA  30068-0031

Property Development Associate
Attn: Karl Weidner
6405 Branch Hill - Guinea Road
Loveland, OH  45140

Property Resources
Attn: Jessie Tesh
8303 Six Forks Rd
Ste 207
Raleigh, NC  27615

Property Tax Advisory Grp, Inc
Attn: Stephen Katz
11300 Tomahawk Crk Pkwy
Suite 320
Leawood, KS  66211

Property Tax Commission

PO Box 1269
Columbiana, AL  35051

Property Technica, Inc
Attn: Dale Souther
1719 9th Street
Greeley, CO  80631

Property Valuation Specialists
Attn: John Barkett
551 9th Street N
St Petersburg, FL  33701

Prophix Software, Inc.
Dept CH 17859
Palatine, IL  60055-7859

Propp Realty Management, LLC
Attn: Daryll Propp
12600 W. Colfax Ave.
Suite B-130
Lakewood, CO  80215

ProSource Commercial Realty
Attn: Gary Sonmore
2658 W. 80th Way
Westminster, CO  80031

Prospect Realty
Attn: Robert Spindell
1626 N Prospect
Suite 2209
Milwaukee, WI  53202

ProStar Realty
Attn: Jessica Jaynes
9034 N 23rd Ave #14
Phoenix, AZ  85021

Protective Life Insurance Co.
PO Box 11407
Drawer 0659
Birmingham, AL  35246-0659

Proterra Properties
Attn: Dan Lawson

8214 Westchester Dr
Suite 730
Dallas, TX  75225

Proto Consulting Services
8925 W Post Rd
Suite 200
Las Vegas, NV  89148

Providence Commercial
Attn: Chris Wannamaker
1307 W Morehead St
Suite 107
Charlotte, NC  28208

Providence Commercial LLC
Attn: Mike Montandon
375 N Stephanie St, Ste 2211
Henderson, NV  89014

Providence Commercial RE Serv
100 NE Loop 410 Ste 950
San Antonio, TX  78216

Provident Company, Inc.
Attn: Greg Yancey
P.O.Box 1790
Coppell, TX  75019

Provident Life & Accident
VWBE0374520
PO Box 403748
Atlanta, GA  30384-3748

Providential Realty Partners
Attn: Kevin W. Archer
1500 Corporate Cir.
Suite 17
Southlake, TX  76092

Provision Brokerage Services
Attn: Tim Dean
821 Luella Rd
Locust Grove, GA  30248

Pro-Ware, LLC

11905 P Street
Suite 104
Omaha, NB  68137-2228

Proxymity
Attn: John Garvey
1557 Beaver Ave
Des Moines, IA  50310

Prudential Rocky Mtn Realtors
275  S Main St #109
attn: Debbie Lucero
Longmont, CO  80501

Prudential Vision
JD Calvin
307 Locust St
Columbia, MO  65201

Pruitt Realty
Attn: Hank Pruitt
85 NE Loop 410 Ste 425
San Antonio, TX  78216

PS Executive Centers Inc
1991 Crocker Rd Ste 600
Westlake, OH  44145

PSI
21214 Schofield Dr.
Gretna, NE  68028

PT Property Services
Attn: Pat Takash
4715 N 32nd St
Phoenix, AZ  85018

Public Service Company of OK
Attn: Janet P. Smith
212 E Sixth Street
Tulsa, OK  74119

Public Storage, Inc.
13620 E. 42nd Terrace
Independence, MO  64055

Publishers Press
P.O. Box 37500
Louisville, KY  40233

Puget Sound Energy
200022247999
BOT-01H PO Box 91269
Bellevue, WA  98009-9269

Pugh & Company LLC
Attn: Marv Pugh
14304 E Evans Ave
Aurora, CO  80014

Pulaski County
201 S Broadway Ste 310
Little Rock, AR  72201

Pulse Realty Group, LLC
Attn: Samantha Kolari
9516 Gold Bank Dr.
Las Vegas, NV  89134

Purchase Power
PO Box 371874
Pittsburgh, PA  15250-7874

PurCo Fleet Services, Inc.
136 South Main Street
Spanish Fork, UT  84660-2033

Purple, Rock, Scissors
Attn: Michael Parler
189 S. Orange Ave
Ste 2020
Orlando, FL  32801

Purser Industrial Properties LLC
Attn: Adam Purser
14311 Reese Blvd
Suite A2 #333
Huntersville, NC  28078

Putman Properties
Attn: Sandy Nicol
4065 Fulton Dr NW

Canton, OH  44718

Pyle Family, LLC
5408 E 108th St
Tulsa, OK  74137

Q10 | Daisley Ruff Financl Cor
Attn: Steve Ruff
440 Regency Parkway
Suite 200
Omaha, NE  68114

Quality Appraisals
Attn: Andrea Vann
995 W Haynes Rd
Canton, GA  30114

Quality Inn & Suites Airport
2521 Elm Hill Pike
Nashville, TN  37214

Quality Inn Murfreesboro
Acct 124
2135 S Church St
Murfreesboro, TN  37130

Quality Research & Replacement
22661 Old Canal Road
Yorba Linda, CA  92887

Quality Vending, Inc
6850N Oak Trafficway
Gladstone, MO  64118

Quantum Business Centers
Attn: Ilene Fostoff
2500 Quantum Lakes Dr Ste 203
Boynton Beach, FL  33426

Quantum Commercial Group
Attn: Wendy Schrage
101 N Cascade Ave
Ste 200
Colorado Springs, CO  80903

Quantum Commercial RE Services

1100 Commere Dr
Suite B
Peachtree City, GA  30269

Quantum Corporate Funding
Attn: Craig Sheinker
2125 Center Avenue, Suite 308
Fort Lee, NJ  07024

Quantum Investments & Mngmt
Attn: Carol Romaniak
10015 Wisner Hwy.
Tipton, MI  49287

Quantum Property Advisors
Attn: Norm Herd Jr
6517 N 14th Place
Phoenix, AZ  85014

Quantum Real Estate
Attn: Scott Brown
1925 North 120 Street
Omaha, NE  68154

Queen City Commercial, LLC
Attn: Shawn George
2512 Weddington Ave
Unit 1319
Charlotte, NC  28204

Queen City Real Estate Group, LLC
Attn: Robert Zito
6047 Tyvola Glen Circle
Charlotte, NC  28217

Queen Creek EDC
Attn: Doreen Cott
22358 S Ellsworth Rd
Queen Creek, AZ  85142

Quentin Jackson
32 W Esther St.
Unit E
Orlando, FL  32806

Quick & Company Comm. Reality

Attn: Diann Cowling
606 W 12th St
Austin, TX  78701

Quill Corp
PO Box 94081
Palatine, IL  60094-4081

Quine & Associates
Attn: Marissa Cappuccia
301 S. Sherman Street
Suite 100
Richardson, TX  75081

Quinlevan Commercial RE, Inc
Attn: Jack Quinlevan
828 N Broadway
Suite 210
Milwaukee, WI  53202

Quinlivan Appraisal, P.A.
Attn: Thomas Magenheimer
7300 N. Kendall Dr., Ste 530
Miami, FL  33156

Quinton Greene
14711 Redcliff Dr.
Tampa, FL  33625

Quisumbling Torres
12th Fl, Net One Center
26th St Corner 3rd Ave Dentral Pk West
Taguig City,

Quixotic Realty Inc - DTLA Real Estate
453 S Spring St
Suite 818
Los Angeles, CA  90013

Qwest - Denver acct
Acct 303-255-3163-420R
PO Box 29040
Phoenix, AZ  85038-9040

Qwest- don't use
Acct 952 944 5200

POBox 173821
Denver, CO  80217-3821

R & R Real Estate Developers
1955 Vaughn Rd  Ste 106
Kennesaw, GA  30144

R B Murray Company
Attn: Ross Murray
2225 S Blackman Rd
Springfield, MO  65809

R L Worth and Assoc
Attn: Rick Littleton
7373 Broadway Ste 201
San Antonio, TX  78209

R Squared Properties
Attn: Ross Levin
3430 Selwyn Av
Charlotte, NC  28209

R&R Investments
13416 Watertown Plank Road
Suite 255
Elm Grove, WI  53122

R&R Real Estate Advisors
Attn: Lexi Moore
1225 Jordan Creek Parkway
Suite 200
West Des Moines, IA  50266

R&R Realty Group, Inc
Attn: Rafael Rodriguez
237 Evesham Ct
Wake Forest, NC  27587

R.D. Scinto, Inc.
Attn: Rob Scinto
1 Corporate Dr
Shelton, CT  06484

R.G. Real Estate Services
Attn: Reggie Greer
36 Marionet Lane

Bella Vista, AR  72714

R.H. Johnson Company
Attn: Bob Johnson
4520 Madison Ave
Ste 300
Kansas City, MO  64111

R.W. Shiplett & Associates, LLC
Attn: Kevin Shiplett
10336 Avondale Ave
Charlotte, NC  28210

R4 Commercial Real Estate Solutions, Inc - Ed Ruiz
Attn: Ed Ruiz
4740 N. Cumberland Ave Suite 253
Chicago, IL  60656

Ra Partners
Attn: Christine Ra
3 Columbus Circle 15th Fl
New York City, NY  10019

Raagan Warner

Racek & Associates
Attn: Rick Racek
6200 SOM Center Rd
Ste D25
Solon, OH  44139

Rachael Baethke
4615 NW 2nd St
Ankeny, IA  50023

Rachel Asbury

Rachel Eddingfield
820 W 7th
Sedalia, MO  65301

Rachel King

Rachel Knox
1016 MoPac Circle
Suite 102

Austin, TX  78746

Rachel Mitchell
404 Grover St
Unit C
Warrensburg, MO  64093

Racine County Economic Development Corporation
Attn: Laura Million
2320 Renaissance Boulevard
Sturtevant, WI  53177

Racine County Info System
730 Wisconsin Ave
attn: Leland Buss
Racine, WI  53403

Radial Property Group
Attn: Alex Wayne
5704 Wayne Crest Drive
Flowery Branch, GA  30542

Radius Group Realty
Attn: Megan Lenehan
28 Rahling Circle
Ste 3
Little Rock, AR  72223

Rae'Lynne Stout
1806 S. Sneed
Sedalia, MO  65301

Raintree Commercial, LLC
Attn: Christopher Ferguson
3535 Wilcrest #1A
Houston, TX  77042

Rainwater Development
Attn: Steven Rainwater
310 Kelson Dr
Atlanta, GA  30327

Ralph Lineberger

Ralston Industries
Attn: Don Pullins

600 N Casady Ave.
Columbus, OH  43219

Ram Harnden Commercial RE
119 Middle St
Portland, ME  04101

Rampart Realty, Inc.
Attn: John L. Dworak, Jr.
P.O. Box 977
Monument, CO  80132

Ramsey County
50 W Kellogg Blvd
Suite 860
St Paul, MN  55102

Randall Anderson

Randall Roberts
265 Attleborough Ln.
Bella Vista, AR  72714

Randall Simpson Real Estate - Randall Simpson
Attn: Randall Simpson
2644 Southwood Dr
Dallas, TX  75233

Randall Smith & Associates
Attn: Randy Smith
5428 Lake Victoria Court
Flower Mound, TX  75022

Randy Bacon
3727 74th Avenue CT NW
Gig Harbor, WA  98335

Randy Earles
1250 Office Park Rd
West Des Moines, IA  50265

Randy Griffith

Randy Kicklighter
13065 W McDowell Rd
Suite C-122

Avondale, AZ  85392

Randy White Real Estate Servcs
Attn: Randy White/Brenda Lawless
175 E Continental Blvd
Southlake, TX  76092

RANE Corp
One State Street Plaza
25th Floor
New York, NY  10004

Range Realty, LTD
300 E Elk Horn Ave
PO Box 1604
Estes Park, CO  80517

Rangeview Tech Center, LLC
Attn: Gary Mansdorfer
1117 W. Enclave Circle
Louisville, CO  80027

Raphael Johnson
16657 E. 23rd St.
Apt. 264
Independence, MO  64055

RaSa Properties, LLC
Attn: Ken Dixon
455 Broadway Ave
St Paul, MN  55071

Rasberry CRE - James Rasberry
Attn: James Rasberry
163 N Evergreen
Unit 1
Memphis, TN  38104

Ratio Solutions
PO Box 420871
Atlanta, GA  30342

Raulet Property Partners
Attn: Paul Raulet
621 North Ave NE
Suite C110

Atlanta, GA  30308

Ray & Poynor Properties
Attn: Bart Nelson
2629 Cahaba Road
Birmingham, AL  35223

Ray Wilkerson Companies, Inc.
Attn: Laura Sinacori
8015 Shoal Creek Blvd
Ste 207
Austin, TX  78757

Raymond Anderson

Raymour Clark

RC Brokerage
Attn: Rich Chase
7089 W Chestnut Drive
Littleton, CO  80128

RCF Properties
Attn: Anjanette Frye
5797 Far Hills Ave
Dayton, OH  45429

RDC Properties, LLC
Attn: Harris B. Rosenthal
P.O. Box 370327
Denver, CO  80237

RE BackOffice, Inc
2403 Sidney Street
Suite 150
Pittsburgh, PA  15203

RE Professionals
Attn: Levent Ozdemir
10200 E Girard Ave, Ste B230
Denver, CO  80231

RE Source Commercial
Attn: Jaymes Dearing
6721 S Broadway
St Louis, MO  63111

RE Source Commercial
6721 S Broadway
St. Louis, MO  63111

RE/MAX
2046 Emerson St
Denver, CO  80205

Re/Max - 1st Source
Attn: Mark Benoit
1015 Bluewater Pl
Houston, TX  78070

Re/Max - Affiliates Inc - Florence, KY
Attn: Kent Dailey
4895 Houston Rd., Ste 100
Florence, KY  41042

RE/MAX - Agents Realty - Marshall Ginn
Attn: Marhsall Ginn
1112 Elm Street
Covington, GA  30014

RE/MAX - Associates Northeast II
Attn: Julio Kiliddjian
18700 W Lake Houston Pkwy Ste 103B
Humble, TX  77346

RE/MAX - Carlton Woods
Attn: Lewis Walker
61 Carlton Woods Dr.
The Woodlands, TX  77382

RE/MAX - Center - Ken Robinson
Attn: Ken Robinson
5328 Hillshire Ct
Flowery Branch, GA  30542

RE/MAX - Optima
Attn: Robin Kesler
7250 Red Bug Lake Rd
Ste 1000
Oviedo, FL  32765

Re/Max  Professionals-Commerc

Attn: Dave Smith
15811 W Dodge Rd
Ste 151
Omaha, NE  68118

RE/MAX - Solutions
Attn: Brook Miller
1425 S Higley #104
Gilbert, AZ  85296

Re/Max - South Florida - PowerPro Realty - Arif Ali Amirali
Attn: Arif Ali Amirali
2010 NW 150 Ave, Ste 120
Pembroke Pines, FL  33028

RE/MAX - The Woodlands & Spring - Bill Smith
Attn: Bill Smith
26203 Oak Ridge Dr
The Woodlands, TX  77380

RE/MAX - The Woodlands & Spring - Molina
Attn: Manuel Molina
19075 I-45 South Suite 260
The Woodlands, TX  77385

Re/Max 100, Inc.
Attn: James Weichselbaum
710 Kipling St.
Suite 110
Lakewood, CO  80215

Re/Max 100, Inc. - Tom Tamburello
Attn: Tom Tamburello
710 Kipling Street
Lakewood, CO  80215

RE/MAX 200 Realty - Charles Rudis
Attn: Charles Rudis
954 S Orlando Ave.
Winter Park, FL  32789

RE/MAX 247 Commercial
Attn: Jim Fletcher
1703 S Oneida St
Ste A
Appleton, WI  54915

Re/Max 5 Star Realty - John DeMarco
Attn: John DeMarco
4151 Hollywood Blvd
Hollywood, FL  33021

Re/Max ACR Elite Group
14823 N Dale Maby Hwy
Tampa, FL  33618

Re/Max Advantage - Wesley Drown
Attn: Wes Drown
10075 S Eastern Ave, Ste 103
Las Vegas, NV  52643

RE/MAX Advantage Plus - Commercial Division
Attn: Dan Casey
601 S Federal Hwy
Ste 100
Boca Raton, FL  33432

RE/MAX Alliance - Commercial - Jim Neufeld
Attn: Jim Neufeld
1275 58th Ave, Ste A
Greeley, CO  80634

Re/Max Alliance - Commercial Division
Attn: Jason Sorrell
6465 Greenwood Plaza Blvd., Suite 280
Greenwood Village, CO  80111

Re/Max Alliance - Commercial Division - Ben Emslie
Attn: Ben Emslie
6397 Tuxedo Park Rd
Timnath, CO  80647

Re/Max Alliance - Commercial Division - Bill Plein
Attn: Bill Plein
30480 Stagecoach Blvd.
Evergreen, CO  80439

Re/Max Alliance - Commercial Division - Bob McConnell
Attn: Bob McConnell
750 W. Eisenhower Blvd. #100
Loveland, CO  80537

Re/Max Alliance - Commercial Division - Brad Rowe
Attn: Brad Rowe
3365 Wray Ct
Loveland, CO  80538

Re/Max Alliance - Commercial Division - Doug Jennings
Attn: Doug Jennings
1019 8th St
Golden, CO  80401

Re/Max Alliance - Commercial Division - Ron Young, CCIM
Attn: Ron Young
5133 Eagle Lake Dr
Fort Collins, CO  80524

Re/Max Alliance - Dennis Kotaska
2000 Webber St.
Sarasota, FL  34239

RE/MAX Alliance - Huntsville
Attn: Sid Pugh
507 Drake Avenue, Suite A
Huntsville, AL  35801

Re/Max Alliance Boulder
Attn: Ron Smaron
1513 Terra Rosa Avenue
Longmont, CO  80501

Re/Max Alliance Group - Bradenton - Don Lewis
Attn: Don LEwis
3007 Manatee Ave
Bradenton, FL  34205

Re/Max Alliance Group - Joe Esposito
Attn: Joe Esposito
2808 Riverview Blvd.
Bradenton, FL  34205

RE/MAX Alliance on Walnut
Attn: Andy Sepac
1911 11th St. #107
Boulder, CO  80302

Re/Max Alliance, Inc.-Commercial Division - Downtown Office
Attn: Michelle Hickey Crawford

1020 Braidwood Ct
Fort Collins, CO  80524

Re/Max Alliance-Dan England
13770 E Rice Place
Aurora, CO  80015

Re/Max Alliance-Dick Yamaguchi
Attn: Dick Yamaguchi
5440 Ward Rd
Ste 110
Arvada, CO  80002

Re/Max Alliance-Fran Schneider
Attn: Fran Schneider
1019 8th St
Golden, CO  80401

Re/Max Alternative Realty, Inc
Attn: Claes R. Carlsson
141 Coconut Drive
Indialantic, FL  32903

Re/Max Associates
Attn: David Johnson
4102 N Mall Ave
Suite 201
Fayetteville, AR  72703

Re/Max Best Choice Commercial
Attn: Don Davis
4568 Meramec Bottom Rd
St Louis, MO  63128

Re/Max Best Choice Commercial
Attn: Rhonda Overberg
4568 Meramec Bottom Rd
St. Louis, MO  63128

Re/Max Boone Realty - Jim Dugdale
Attn: Jim Dugdale
33 E Broadway Ste 200
Columbia, MO  65203

RE/MAX -Capital City-Sally Decelis
Attn: Sally Decelis

2007 Sam Bass Road
# 200
Round Rock, TX  78681

Re/Max Center
Attn: David Freeman
2639 Ivy Plantation Drive
Buford, GA  30519-7041

Re/Max Central Alliance
Attn: Bill Struble
1873 S Bellaire Street, Ste 70
Denver, CO  80202

Re/Max Central Alliance
5440 Ward Rd #230
Arvada, CO  80002

Re/Max Central Alliance - Mark Kelley
Attn: Mark Kelley
3440 S Ash St
Denver, CO  80222

RE/MAX CENTX Associates
Attn: Michael Hahn-Conti
1306 Shinnecick Hills Dr
Georgetown, TX  78628

Re/Max Commercial
Attn: Arnold Hickey
20241 N 67th Ave
Glendale, AZ  85308

Re/Max Commercial
88 Kingsbridgeway
Little Rock, AR  72212

Re/Max Commercial - Ontario - Hector Lopez
Attn: Hector Lopez
790 Ferrari Ln
Ontario, CA  91764

Re/Max Commercial - Rob Rolley
Attn: Rob Rolley
102 S Tejon
Colorado Springs, CO  80903

Re/Max Commercial Advisors
Attn: Patrick Buckhoff
14257 FM 2920 Road
Suite 115
Tomball, TX  77377

Re/Max Commercial Alliance
Attn: Thomas Kaufman
1873 S Bellaire St
Suite 700
Denver, CO  80222

Re/Max Commercial Alliance
Attn: Roy Drake
1873 S Bellaire St
Suite 700
Denver, CO  80222

Re/Max Commercial Alliance - Brett Murphy
Attn: Brett Murphy
1458 S Grant St
Denver, CO  80210

Re/Max Commercial Alliance - Lance Somerville
Attn: Lance Somerville
1873 S Bellaire St #700
Denver, CO  80222

Re/Max Commercial Associates
Attn: JM Padron
1960 N Commerce Pkwy
Ste 7
Weston, FL  33326

Re/Max Commercial Midwest
Attn: Jamie D. Saldi
6910 N 102nd Cir
Omaha, NE  68122

Re/Max Commercial -Realtec Grp
Attn: Mark Ganier
2463 Johnna Ct
Palm Harbor, FL  34685

RE/MAX Commercial-Best Assoc

Attn: Bruce Re'
10870 Benson Dr
Overland Park, KS  66210

Re/Max Commerical Alliance
Attn: Mark Pyms
1873 S Bellaire St
Suite 700
Denver, CO  80222

RE/MAX Compass - Norma Andersson
Attn: Norma Andersson
7825 Hwy 6 N, Ste 112
Houston, TX  77095

Re/Max Concepts
Attn: Matt Mauro
8020 Douglas Ave
Urbandale, IA  50322

Re/Max DFW Associates - Commercial
500 S Denton Tap Rd
Suite 110
Coppell, TX  75019

RE/MAX Eagle Rock - Wayne Kohl
Attn: Wayne Kohl
215 N 53 Ave
Greeley, CO  80634

Re/Max Edge
Attn: Kim Degrande
8351 Rampart Range
Ste 111
Littleton, CO  80125

RE/MAX Elite
Attn: Liz Mackenzie
11324 Arcade Dr #23
Little Rock, AR  72212

Re/Max Excel - Joe Comparato
Attn: Joe Comparato
1420 Wakarusa
Suite 203
Lawrence, KS  66049

RE/MAX Executive - Commercial Division
Attn: Sarah Robertson
2901 Coltsgate Road Suite 100
Charlotte, NC  28211

RE/MAX Gold
Attn: Mary Saxburry
11400 Concord Village Ste g
St Louis, MO  63123

Re/Max Gold - Isabella Choe
Attn: Isabella Choe
2590 Gladiator Dr
St Louis, MO  63026

RE/MAX Infinity
Attn: Tony Eaton
15280 Metcalf Ave, Ste 100
Overland Park, KS  66223

Re/Max Insight
Attn: Bob Szmurlo
1246 E Sumner St
Hartford, WI  53027

RE/MAX Leaders
Attn: Joe Awad
6855 S Havana Street
Suite 150
Centennial, CO  80112

Re/Max Leaders
Attn: Ayad Toma
6855 S. Havana Street
Suite 150
Centinnial, CO  80112

Re/Max Legacy - Laura Diss
Attn: Laura Diss
4300 Church Street
Sanford, FL  32771

Re/Max Momentum - Curt Babbitt
Attn: Curt Babbitt
PO Box 788

Hudson, CO  80642

Re/Max Newport
Attn: Ron Slaght
10209 33rd Ave
Pleasant Praire, WI  53158

Re/Max Northwest Inc.
Attn: Teresa Vendegina
12000 Pecos St.
Suite 160
Denver, CO  80234

Re/Max Now Commercial Group
338 S Kirkwood Rd
Suite 105
St. Louis, MO  63122

Re/Max of Boulder, Inc.
Attn: Tom Kalinski
2425 Canyon Blvd
Suite 110
Boulder, CO  80302

Re/Max One
Attn: Cathy Armfield
204 Dreyer Ave
Eureka, MO  63025

Re/Max One Realty - April Stephens
Attn: April Stephens
7277 North Carolina 42 W, Suite 211
Garner, NC  27529

Re/Max Palm Realty - Bryan Stults
Attn: Bryan Stults
2095 South Tamiami Trail
Venice, FL  34293

Re/Max Performance
Attn: Hershal Pleasant
5760 NC Highway 55
Cary, NC  27519

Re/Max Platinum
Attn: Lisa Adkins

410 Crestview Drive
Dardenne Prairie, MO  63368

RE/MAX Platinum Living Commercial Division - Cass Stephens
Attn: Cass Stephens
109 W Highland Ave
Phoenix, AZ  85013

RE/MAX Precision
Attn: Kerby Helgeson
2202 Woodlands Pkwy
Clive, IA  50325

Re/Max Preferred Commercial
Attn: Ruth Hunter
2970 Chapel Rd
Suite 204
Madison, WI  53711

Re/Max Preferred Realtors - Thomas Van Buskirk, CCIM
Attn: Tom Van Buskirk
1846 N Loop 1604 W
Sutie 205
San Antonio, TX  78258

Re/Max Professionals
Attn: Daniel Jimenez
3870 Tennyson St.
Denver, CO  80212

Re/Max Professionals
Attn: Greg Kelly
2334 S. Union Court
Lakewood, CO  80228

RE/MAX Professionals - The Voss Team
Attn: Roberta Voss
7111 West Bell Road
Suite 101
Glendale, AZ  85308

Re/Max Professionals Inc.
Attn: Mike Brown
8500 W Bowles Ave.
Suite 100
Littleton, CO  80123

Re/Max Real Estate Group
Attn: Mary  Godwin
6600 University Ave
Windsor Heights, IA  50311

Re/Max Real Estate Group - Eric Martinez
Attn: Eric Martinez
19625 Lochmere Ct
Monument, CO  80132

Re/Max Realty One - Alex Rivers
Attn: Alex Rivers
100 Lynn Road
Raleigh, NC  27609

Re/Max Results - Dennis Falvey
Attn: Dennis Falvey
9954 Johnnycake Ridge Rd
Concord, OH  44077

Re/Max Results Commercial
Attn: Sandy Hancock
11819 Manchester Road
St Louis, MO  63131

RE/MAX Services - Tom Skeba
Attn: Tom Skeba
12356 Clearfalls Dr
Boca Raton, FL  33428

Re/Max South Shore Realty
Attn: Douglas Duncan
10445 Gibsonton Drive
Riverview, FL  33578

RE/MAX Southeast, Inc
Attn: Kelly Kim
2909 Ohio Way
Denver, CO  80209

Re/Max Southeast, Inc
Attn: Jim Bengston
7555 E Hampden Ave
Denver, CO  80231

Re/Max Southeast, Inc.
Attn: Craig Michalik
7555 E. Hampden Avenue
Suite 103
Denver, CO  80231

Re/Max Southeast, Inc.
Attn: Vladimir Milstein
7555 E Hamden Ave Suite 103
Denver, CO  80231

Re/Max Southland Realty II - Wayne Strickland
Attn: Wayne Strickland
5160 NC Hwy 42 W
Garner, NC  27529

Re/Max Southwest Region
5075 S. Syracuse St.
Denver, CO  80237

RE/MAX Stateline
Attn: Susan Scott
11251 Nail Ave
Leawood, KS  66211

Re/Max Sunset Realty
Attn: Brian Pfister
7031 State Road 52
Bayonet Point, FL  34667

RE/MAX Synergy
Attn: Julie Nash Smith
920 W Broadway
Forest Lake, MN  55025

RE/MAX Town & Country - Gary Maggi
Attn: Gary Maggi
PO Box 1859
Berthoud, CO  80513

RE/MAX Town & Country Realty - David Coburn
Attn: David Coburn
1315 Tuskawilla Rd
Ste 101
Winter Springs, FL  32708

RE/MAX Town and Country
Attn: Bruce Ailion
3559 Woodshire Trl
Marietta, GA  30066

Re/Max Traditions Inc. Comm.
Attn: Don Rulle
2204 18th Ave
Longmont, CO  80501

Re/Max Traditions Inc. Commercial Division - Kurt Finley
Attn: Kurt J Finley
2204 18th Ave
Longmont, CO  80501

Re/Max Traditions, Inc
Attn: Ken Kanemoto
2204 18th Avenue
Longmont, CO  80501

Re/Max Trinity
Attn: Debbie Kofink
2600 W. 7th Street
Suite 146
Fort Worth, TX  76107

RE/Max United
Attn: Nick Didier
W63 N647 Washington Avenue
Cedarburg, WI  53012

RE/MAX United - Port Washington
Attn: Tom Didier
110 E Grand Ave
Port Washington, WI  53074

RE1313, LLC
Attn: Katie Ryan
5040 Acoma Street
Denver, CO  80216

Reaction Commercial, LLC
Attn: Gerald Lakin
2687 NW 84th Way
Cooper City, FL  33024

Reaction Web
8174 S Holly St
#223
Centennial, CO  80122

READ, Inc - Hinkle and Associates
Attn: Terry Hinkle
PO Box 720201
Oklahoma City, OK  73172

READ, Inc - Real Property Services
Attn: Richard Riley
417 N Meridian Ave
Oklahoma City, OK  73107

READ, Inc - Schmook Appraisal Company
Attn: Alan Schmook
3555 NW 58th St Ste 300
Oklahoma City, OK  73112

READ, Inc - Scope PVS
Attn: Kelly Hogan
3325 French Park Dr, Ste 14
Edmond, OK  73034

Read-Windward, LLC
Attn: Ryza Musin
PO Box 2128
Alpharetta, GA  30023

Ready Office
404 BNA Drive
Suite 304
Nashville, TN  37217

Real Capital Analytics, Inc
110 5th Avenue
7th Floor
New York, NY  10011

Real Estate & Appraisal Services
Attn: Daniel Amato
572 John Ross Pkwy, Suite 107-133
Rock Hill, SC  29730

Real Estate Advisors

Tom Jenkins
2001 Mountain Rd NW
Albuquerque, NM  87104

Real Estate Advisors-MPF Real Estate Advisors
Attn: Mike Frankoff
5959 West Loop S
Ste 150
Bellaire, TX  77401-2418

Real Estate Analysts Limited
Attn: Michael Green
6255 Knox Industrial Drive
St Louis, MO  63139

Real Estate Appraisal Data Inc
2800 NW 36th Street
Ste 104
Oklahoma City, OK  73112

Real Estate Appraisal Data, Inc
Attn: Pam Lewis
2224 NW 50th St., Ste 272W
Oklahoma City, OK  73112

Real Estate Associates
Attn: Jaime Morris
3333 Durham-Chapel Hill Blvd Ste C
Durham, NC  27707

Real Estate Brokerage Company
11717 Burt St
Suite 102
Omaha, NE  68154

Real Estate Consultants of Illinois, LLC
Attn: James Hopkins
18 E Dundee, B3-300
Barrington, IL  60010

REAL ESTATE COUNCIL AUSTIN
RECA
98 SAN JACINTO STE 180
AUSTIN, TX  78701

Real Estate Development Partners

Attn: Douglas Hammond
711 Central Ave
Charlotte, NC  28204

Real Estate Economics | Metrostudy - San Clemente
Attn: Accounts Payable
One Thomas Cir NW
Ste 600
Washington, DC  20005

Real Estate Opportunity
Attn: Jeffrey Keller
2246 S Hamilton Rd
Suite 201
Columbus, OH  43232

Real Estate Partners
Attn: Demetra English
4610 South Ulster St.
Suite 150
Denver, CO  80237

Real Estate Revolution
Attn: Ed Deeds
Suite 207
Denver, CO  80202

Real Estate Revolution, LLC
Attn: Robert Tajchman
1624 Market St
Suite 207
Denver, CO  802020

Real Estate Solutions
Attn: Nate Johnson
9378 Olive Blvd
#205
St Louis, MO  63132

Real Estate Solutions Inc.
Attn: Kendall Watts
PO Box 38027
Charlotte, NC  28278

Real Estate Specialists, LLC
Attn: Dale Maas

131 E Wisconsin Ave
Pewaukee, WI  53072

Real Estate Transactions, Inc
Attn: Willy Quintana
9537 Harding Avenue
Miami Beach, FL  33154

Real Lilving Gateway Real Estate
Attn: David Dunn
4568 Meramac Botton Rd
St Louis, MO  63128

Real Living Pittman Properties
Attn: Johnnie Bright
10224 Durant Road
#107
Raleigh, NC  27614

Real Living Properties
Attn: Eric Carson
480 S Holly St
Denver, CO  80246

Real Miami Commercial Real Estate
Attn: Danny Zelonker/ Isabel Fine
1450 Madruga Ave
Ste 303
Coral Gables, FL  33146

Real Property Assoc., Inc.
Attn: Charles (BUZZ) G Joerdens
8131 E Colorado Ave., Ste H-104
Denver, CO  80231

Real Property Experts, Inc.
Attn: David Bailey III
4309 W. Main St
Tampa, FL  33607

Real Property Partners LLC
Attn: Wayne Rappold
PO Box 13907
Milwaukee, WI  53213

Real Realty Group, LLC

Attn: Julia Kuo
6763 W Charleston
Las Vegas, NV  89146

Real Space/Air Space
Attn: Jason Morahan
3990 East Side Avenue
Dallas, TX  75226

Realcomm
8371 Doncaster Dr
Huntington Beach, CA  92646

RealCore Solutions
Attn: Chris Bachman
20770 Hwy 281 N
Suite 108
San Antonio, TX  78258

REALCORP Atlanta, LLC
Attn: Jackie Runyan
2358 Grady Ridge Dr
Duluth, GA  30097

RealmCom
Attn: Adam George
2770 Industrial Lane
Broomfield, CO  80020

Realnet Realty
Attn: Woody O Wood
2511 Mt Royal Dr
Castle Rock, CO  80104

Realnex,LLC
2525 Box Canyon Dr.
Las Vegas, NV  89128

REALnexus, Inc
72 Commonwealth Ave
San Francisco, CA  94118

Realspace Commercial RE LLC
Attn: Michael A. Corbey
1250 Humboldt St.
Suite 901

Denver, CO  80218

Realtec - Fort Collins
Attn: Steve Stansfield
400 E. Horsetooth Rd. Ste. 200
Fort Collins, CO  80525

Realtec - Greely

Realtime Commercial
Attn: Alanna Hogan
2420 Mills Creek Road
Chuluota, FL  32766

Realtors Land Institute
430 N. Michigan Avenue
Chicago, IL  60611

Realty Advisors
Attn: Tiffany Bogben-Morris
12365 Huron St Ste 1800
Westminster, CO  80234

Realty Appraisal Services of Southwest Florida, Inc.
Attn: Gerald Russell
4301 32nd Street West, Ste. C14
Bradenton, FL  34205

Realty Arizona Elite Group
Attn: Richard Burton
12213 W Bell Road
Ste 101
Surprise, AZ  85378

Realty Atlanta - Alpharetta
Attn: S. Shawn Leveto
PO Box 3928
Alpharetta, GA  30023

Realty Capital Investments, LLC
Attn: Steve Hakes
3500 Maple Ave, Ste 400
Dallas, TX  75219

Realty Collective - 351 Van Brunt
Attn: Victoria Hagman

351 Van Brunt St
Brooklyn, NY  11231

Realty Exchange Commercial Grp
Attn: Ken Wedberg
2203 S Big Bend Blvd
St Louis, MO  63117

Realty Exec Internat'l-Tempe
Attn: Rick Padelford
1400 E Southern Ave
Suite 100
Tempe, AZ  85282

Realty Exec. Five Star Homes
Attn: Cindy Callahan
344 Festus Centre Dr
Festus, MO  63028

Realty Executives - Arrowhead Ranch
Attn: Earle Shroyer
20359 N 59th Ave
Ste 100
Glendale, AZ  85308

Realty Executives - Clarkson Satellite
Attn: Bill Clarkson
5040 N Scottsdale Rd
Scottsdale, AZ  85253

Realty Executives - Shea/114th
Attn: Sam Pollina
10555 N 114th St Ste 105
Scottsdale, AZ  85259

Realty Executives Integrity
Attn: Bob Arnold
10936 North Port Washington
STE 299
Mequon, WI  53092

Realty Executives Integrity - Brian Roslawski
Attn: Brian Roslawski
412 E. Silver Spring Drive
Whitefish Bay, WI  53217

Realty Executives of Southern Nevada
Attn: Karen Schroeder
770 Coronado Center Drive
Suite 100
Henderson, NV  89052

Realty Executives Showcase
Attn: Greg Traynor
4440 Glen Este Withamsville Road
Cincinnati, OH  45245

Realty Executives Today
Attn: Harvey Heit
32-56 Steinway St
Astoria, NY  11103

Realty Experts Inc.
Attn: Amy Hartman
7600 131st Street
Seminole, FL  33776

Realty Group International USA Inc.
Attn: Jay Friedman
132 E 43rd St, Suite 602
New York, NY  10017

Realty LLC
Attn: Stephen Swalm
9085 E. Mineral Circle
Suite 270
Centennial, CO  80112

Realty Nova of Colorado
Attn: Sandy Meyer
6897 Paiute Ave
#1
Niwot, CO  80503

Realty One Colorado LLC
Attn: Joseph Jurschak
316 Wright St, Ste 203
Lakewood, CO  80228

Realty ONE Group
Attn: Gene Minchuk
2141 E Broadway

#101
Tempe, AZ  85282

Realty One Group
2831 St Rose Pkwy
Suite 100
Henderson, NV  89052

Realty One Group - Brenda Surratt
Attn: Brenda Surratt
PO Box 17771
Memphis, TN  38187

Realty ONE Group - Kathleen Kancsar
Attn: Kathleen Kancsar
316 Broxton Ln
Las Vegas, NV  89107

Realty ONE Group - Nisley
Attn: Don Nisley
10750 W. Charleston Blvd
180
Las Vegas, NV  89135

Realty One Group Premier - Susan Stevens
Attn: Susan Stevens
6071 Blue Terrace Cir
Castle Pines, CO  80108

Realty ONE Group, Inc
Attn: Dianne Simmons
2831 St Rose Pkwy
Henderson, NV  89052

Realty One Group, Inc
Attn: Ana Orellana
6917 Desert Wren Lane
North Las Vegas, NV  89084

Realty Professionals
Attn: Gary Pescatrice
26016 Detroit Road
Suite 1
Cleveland, OH  44145

Realty Pros Commercial

Attn: Robert Campbell
211 E. International Speedway Blvd
Suite 104
Daytona Beach, FL  32118

Realty Service Group, LLC
Attn: Mark Bredenkoetter
PO Box 151
Valley Park, MO  63088

Realty South Shelby Commercial
Attn: Debbi Seale
1916 Hwy 70
Suite 3
Columbiana, AL  35051

RealtySouth
Attn: Martha Jean Shaw
2501 20th Place South
Suite 400
Birmingham, AL  35223

RealtySouth - Shelby Commercial Office - Carson
Attn: Amelie Carson
404 Old Stage Coach Rd
Woodstock, AL  35188

REATA Commercial Realty Inc
Attn: Bob Gibbons
2108 Merksem Court
Plano, TX  79025

Reata Real Estate Services, L.P. - David Ballard
Attn: Debra Griffith
1100 NE Loop 410 Ste 400
San Antonio, TX  78209

REATA Real Estate Services, LP
Attn: Debra Griffith
1100 N.E. Loop 410
Suite 400
San Antonio, TX  78209

Rebecca Embry
31656 Hwy HH
Smithton, MO  65350

Rebecca Fredericksen

Rebecca Gorrell

Rebecca Hanks
11 South Auburndale
Memphis, TN  38104

ReBecca Hendricks
3354 McGuffy Road
Columbus, OH  43224

Rebecca Johnson
4259 Dixie Canyon Ave
Sherman Oaks, CA  91423

Rebecca McFarlin

Rebecca Rabby

RECO Enterprises
Attn: Mike Rogers
4645 S 83rd E Ave
Tulsa, OK  74145

ReCom Real Estate
Attn: Claudia Gerardino
3401 Quebec St Suite 100
Denver, CO  80207

Recomm Real Estate
Attn: Jim Novak
7210 W 100th Place
Overland Park, KS  66212

Reconnect, LLC
Attn: Steve Prane
5223 S. Grand Ave
St Louis, MO  63111

Recorder of Deeds
1200 Market St Room 126
St Louis, MO  63013

Rector Phillips Morse, Inc.

Attn: Melanie Davis
1501 W University Ave
Suite 800
Little Rock, AR  72207

Red Brokerage
4717 Central
Kansas City, MO  64112

Red Carpet Service Inc
250 S Geospace Dr
Independence, MO  64056

Red Chair Realty Advisors LLC
Attn: Rick Flanagan
4383 Tennyson Street
# 1B
Denver, CO  80212

Red Gate Software Limited
Cambridge Business Park
Cambridge, ON  CB4-OWZ

Red Oak Realty
Attn: Kim Law
500 W 7th St
Suite 1212, Unit 44
Fort Worth, TX  76102

Red Realty, LLC - Smyrna
Attn: James Yates
1574 Medical Center Pwky
Suite 202
Murfreesboro, TN  37129

Red Rock Developments - Leah Bailey
Attn: Leah B. Bailey
1928 South Blvd. Suite 330
Charlotte, NC  28203

Red Rock Developments - Mark Mahoney
Attn: Mark Mahoney
1111 Metropolitan Avenue, Suite 1035
Charlotte, NC  28204

Red Rock Realty - Amanda Miller Luciano

Attn: Amanda Miller Luciano
3208 W Colorado Ave
Colorado Springs, CO  80904

Red Rock Realty Group
Attn: Donnetta Ayers
1425 Richard Arrington Jr. Blv
Suite 100
Birmingham, AL  35205

Redbarre Commercial LLC
Attn: Tom Panton
8668 Concord Center Dr
Englewood, CO  80012

Redd Relaty Services
4200 Northside Pkwy, Bldg 10
Suite 101
Atlanta, GA  30327

RedElk Land Co.
Attn: Bill Short
2102 West Platt Street
Ste 107
Tampa, FL  33606

REDI
1471A STATE RD 46-PO BOX 216
BALSAM LAKE, WI  54810

REDI Cincinnati
Attn: Cierra Clymer
3 E 4th St
Ste 301
Cincinnati, OH  45202

Redstone Executive Real Estate
Attn: Ba Vovan
11150 Huron St., #100
Northglenn, CO  80234

Redstone Properties
Attn: Mike Turng
P.O. Box 116223
Carrollton, TX  75011

Redwood Sparrow Realty
Attn: Russell Dinstein
249 West 34th Street
New York, NY  10001

Reece & Nichols - Blue Springs - Kit Slater
Attn: Kit Slater
458 NE Coranado Dr
Blue Springs, MO  64014

Reece & Nichols - Roberts
Attn: Rusty Roberts
2100 Hutton Rd
Suite C
Kansas City, KS  66109

Reece & Nichols - WestGlen
Attn: Ken Collyard
7070 Renner Rd
Shawnee, KS  66217

Reece and Nichols

Reece Commercial
Attn: George Jump
1153 NE Rice Rd
Lee's Summit, MO  64086

Reed & Associates, Inc.
Attn: Katie Hampton
3739 North Steele Blvd
Ste 240
Fayetteville, AR  72703

Reed Appraisal Company
Attn: David S Reed
50 Faulkner Street
Ste 5
New Smyrna Beach, FL  32168

Rees Commercial
Attn: John Rees
11719  Hinson Rd
Suite 130
Little Rock, AR  72212

Reese Mallezze III
PO Box 530382
Birmingham, AL  35243

Refine Real Estate
Attn: Ryan Turner
6212 Marquita Ave
Dallas, TX  75214

Reg Robinson Real Estate
Attn: Reg Robinson
PO Box 723
Suite 250
Stanley, NC  28164

Regel & Associates
Attn: Kathy Regel
655 S Sunset St
Suite D
Longmont, CO  80501

Regent Commercial Real Estate
Attn: Brian M. Smith
226 Township Dr
Fort Mill, SC  29715

Reggie Jackson Realty
Attn: Reggie Jackson
1369 Ralph David Abernathy Blvd
Atlanta, GA  30310

Regional Properties Texas
Attn: Jeries M. Ganim
701 N Post Oak Rd
Ste 9
Houston, TX  77024

Regis Realty
Attn: Nathan Berning
9799A Princeton Glendale Road
Cincinnati, OH  45246

Register of Copyrights
PO Box 70400
Southwest Station
Washington, DC  20024

Regus - Charlotte
Attn: Megan Bailey
6000 Fairview Rd, 12th Floor
Charlotte, NC  28210

Regus - St. Louis - Margaret Heath
Attn: Margaret Heath
7777 Bonhomme
Clayton, MO  63105

Regus Business Centre Corp.
2300 Main
Suite 900
KC, MO

Regus Business Centre Corp.
795 Folsom Street
1st Floor
San Francisco, CA  94107

Regus Management Group
P.O. Box 842456
Dallas, TX  75284-2456

Regus Management Group LLC
500 Silver Spring Dr.
Suite K-200
Milwaukee, WI  53217

Regus Management Group, LLC
450 Brand Blvd, Ste 600
Glendale, CA  91203

Rehkow Realty
1777 Larimer St #810
Denver, CO  80202

REI WISE
2525 Box Canyon Dr.
Las Vegas, NV  89128

Reid R. Knox
5 Nacoochee Place
Atlanta, GA  30305

Reiner Realty
P.O. Box 3419
Westerville, OH  43086

Reisch Haley Properties
Attn: Peggy Reisch
PO BOX 118
Cattleville, MO  63368

REKO Direct
901 SE Sunnyside School Rd
Blue Springs, MO  64014

Relocation Express LLC
332 Meadowbrook Dr
Huntingdon Valley, PA  19006

Relyance Bank
Attn: Russ MArtin
912 S Poplar St
Pine Bluff, AR  71601

REM Commercial
Attn: Gary Duvall Jr
200 Market Ave N
Ste LL75
Canton, OH  44702

REMAX - Eastside - Christine Shepherd
Attn: Christine Shepherd
4515 Ferry Road
Baytown, TX  77520

ReMax Advantage-Cole Underwood
Attn: Cole Underwood
5590 N Academy Blvd
Colorado Springs, CO  80918

ReMax Advantage-Patrick Lawson
Attn: Patrick Lawson
410 Glenwood Ave.
Ste 130
Raleigh, NC  27603

ReMax Alliance
Attn: Daniel Matthews

5350 S Roslyn St
#150
Greenwood Village, CO  80111

ReMax Alliance Com-Brad Brooks
Attn: Brad Brooks
365 Edison Pl
Superior, CO  80027

ReMax Alliance Group-E Shumway
Attn: Erick Shumway
2000 Webber Street
Sarasota, FL  34239

ReMax Commercial Opportunit
Attn: Carrie Erickson
114 NW 5th St
Suite 201
Ankeny, IA  50023

ReMaX Professionals
Attn: Maritza Torres
8200 Panorama Cir 140
Englewood, CO  80112

ReMax Professionals
Greg Kelly
2334 S Union Court
Lakewood, CO  80228

ReMax Prop. Inc Dick Licciardi
Attn: Dick Licciardi
102 S Tejon
Ste 100
Colorado Springs, CO  80903

Remax Properties - Larry DeCoursey
Attn: Claudia Ruiz
6955 Aliante Pkwy, Ste 108
North Las Vegas, NV  89084

ReMax Realty Cafe' - Cort Dietz
Attn: Cort Dietz
10890 Business 21
Hillsboro, MO  63050

ReMax Renaissance Realty
Attn: Christy Clouse
3530 S Val Vista Dr, Ste 112
Gilbert, AZ  85297

ReMax Southeast
8821 E Hampden Ave
Denver, CO  80231

ReMax Traditions - Sue Haley
Attn: Sue Haley
14491 WCR 5
Longmont, CO  80504

ReMax Traditions Comm Division
Attn: Ken Voss
2204 18th Avenue
Longmont, CO  80501

ReMax Traditions Inc. Comm Div
Attn: Keith Kanemoto
2204 18th Ave
Longmont, CO  80501

REMC
Attn: Jacky Wilson
5909 Falls of Neuse Rd
Raleigh, NC  27609

Remington Realty
Attn: Gene Cason
PO Box 865112
Plano, TX  75086

Renaissance Consulting Group LLC
Attn: Linda Rothermel
675 Seminole Ave NE
Ste 306
Atlanta, GA  30307

Renaud Sero Advisors, Inc.
Attn: Candace Renaud
2100 West Loop South
Suite 900
Houston, TX  77027

Renee Gibson
15025 NW 66th St.
Parkville, MO  64152

Renelle James

Renovation Realty
Attn: Bev Yaklich
8000 Indiana St
Arvada, CO  80007

Renowned Colorado Commercial
Attn: Gerald McCarthy
1255 Distel Drive
Ste E
Lafayette, CO  80026

Rent A Toll
2081 Hutton Dr
Suite 201
Carrollton, TX  75006

RENT-A-BOB
20526 W. 89TH STREET
LENEXA, KS  66220

Reponzell Morris & Assoc. LLC
Attn: Reponzell Morris
1040 Dalby Way
Austel, GA  30106

Republic Commercial Real Estat
Attn: Nick Barela
7209 Dixie Highway
Fairfield, OH  45014

Republic Realty Advisors
Attn: Bill Bell
6982 Walling Lane
Dallas, TX  75231

RESF
Attn: Dinorah Guerra
814 Ponce de Leon Blvd
Coral Gables, FL  33134

Residence Inn
3700 S Arrowhead Ave
Independence, MO  64057

Resolvit Resources
8000 Towers Crescent Drive
Suite 1100
Vienna, VA  22182

Resource Development Investment Properties, Inc
Attn: Susan Morris
719 Peachtree Road, Suite 220
Orlando, FL  32804

Resource Development Investment Properties, Inc.
719 Peachtree Rd
Suite 220
Orlando, FL  32804

RES-Real Estate Services
Attn: Charles McKissick
1833 W Hunt Street
McKinney, TX  75069

Restra Realty
Attn: Rick Noll
1605 Main Street
Suite 1014
Sarasota, FL  34236

Results Real Est Partners LLC
Attn: Larry Barninger
108 Commerce Street, Suite 200
Lake Mary, FL  32746

Results Real Estate Partners L
Attn: Julie Webb
108 Commerce St Suite 200
Lake Mary, FL  32746

Retail - CRE
Attn: Sue Yarborough
PO Box 422143
Atlanta, GA  30342

Retail Attractions

12150 E 96th St North
Ste 202
Owasso, OK  74055

Retail Solutions
Attn: Barbara Blatt
7320 N Mopac Expwy Ste 101
Austin, TX  78731

Retail Specialists, LLC
Attn: Meghan Chambless
120 18th Street S
Suite 201
Birmingham, AL  35233

Retail Street Advisors
Attn: Aaron Stephenson
13737 Noel Rd
Ste 900
Dallas, TX  75240

RetailMatch, Inc
9229 W Sunset Blvd
Suite 311
West Hollywood, CA  90069

Retro Commercial
5005 W 81st Place
Suite 103
Westminster, CO  80031

REV Birmingham
Attn: Aimee Scottland
505 20th Street North
Suite 150
Birmingham, AL  35203

Reva Holdings
Attn: Victor Azrak
595 Madison Ave
New York, NY  10022

Reymann Restaurant Brokerage
Attn: Sean Reymann
14230 High Echelon Dr
Matthews, NC  28105

RFM Commercial
1920 Nacogdoches Rd
San Antonio, TX  78209

RG Kennedy & Assoc
7488 Bold Venture Ct
Lewis Center, OH  43035

RG Properties
Attn: Paul Miller
10050 Innovation Drive, Suite 100
Dayton, OH  45342

Rhena Hawkins
1220 E 10th St
Sedalia, MO  65301

Rhonda Bontempi

Rhonda Seifner
1006 N. Grand Ave.
Sedalia, MO  65301

RIC Property Management
2 Enterprise Ave
Suite D4
Isanti, MN  55040

RIC Property Management Inc
Attn: Nancy Johnson
2 Enterprise Ave. NE Suite D4
Isanti, MN  55040

Rice & Associates, LLC
Attn: Elissa Groh
1133 Broadway, Ste 1220
New York, NY  10010

Rich Comm Realty - M Goode
Attn: Megan Bullock
3221 Blue Ridge Rd Suite 105
Raleigh, NC  27612

Rich Montgomery
1023 Singing Hills Rd

Parker, CO  80138

Rich Young Company
Attn: Rich Young Jr
17480 N Dallas Pkwy
Dallas, TX  75287

Richard A.Stephens & Assoc.
Attn: Sara Stephens
400 W.Capitol, Suite 1222
Little Rock, AR  72201

Richard Berns
1515 S. Capital of Texas Hwy
Suite 412
Austin, TX  78746

Richard Borga
3465 Miller St
Wheat Ridge, CO  80033

Richard Braun
8540 Haven St.
Lenexa, KS  66219

Richard Dixson

Richard Elliott Hayden
1826 4th Ave North
Nashville, TN  37208

Richard Gardner
4381 Hudson Dr #171
Stow, OH  44224

Richard Hutchings

Richard Hynes
114 Vue de leau
Cambridge, MD  21613

Richard Kurtz
10814 Southwind Dr
Powell, OH  43065

Richard Louis Meister PC

Attn: Richard Meister
17678 Lasiandra Dr
Wildwood, MO  63005-4912

Richard Park
1914 E Canterbury
Arlington Heights, IL  60004

Richard Shuler
700 W. Wabash Ave
Olathe, KS  66061

Richard W. Hadley
1350 Claire Lane
Northglenn, CO  80234

Richard Zurowski & Assoc.
Attn: Richard A. Zurowski
1509 S. Silverbrook Dr
West Bend, WI  53095

Richards Appraisal Services
Attn: Tom Richards
598 Eau Gallie Blvd
Melbourne, FL  32935

Richards Properties Inc.
Attn: Jan Richards
4643 Curraghmore Road
Charlotte, NC  28210

Richardson & Associates
Attn: Ron Richardson
932 Walnut St
Louisville, CO  80027

Richardson Properties, LLC
Attn: Steve Tracy
9800 Maumelle Boulevard
North Little Rock, AR  72113

Richter Realty & Investment
Attn: Thomas L. Richter
18650 W. Corporate Dr
Suite 103
Brookfield, WI  53045

Rick Hall Commercial Brokerage, LLC
Attn: Rick Hall
8303 E Redberry
Mesa, AZ  85207

Rick M Raines
3520 NW Winding Woods Dr
Lees Summit, MO  64064

Rico Starling
1434 Osceola Ave
Des Moines, IA  50316

Ricoh Americas Corporation
PO Box 6434
Carol Stream, IL  60197-6434

Ricoh USA, Inc
PO Box 660342
Dallas, TX  75266-0342

Riggins, Atkinson, Combs & Associates
Attn: Robert Riggins
2528 NE Coachman Rd
Clearwater, FL  33765

Riley Black

Rinehart Realty Corp
Attn: J.D. Rinehart, Jr.
1339 Ebenezer Rd
Rock Hill, SC  29732

Ringsby Realty Corp.
Attn: Alexander H. Ringsby
1336 Glenarm Pl
Ste 200
Denver, CO  80204

Ripco Real Estate Corp
Attn: Brenda Kvo
100 Jericho Quadrangle Ste 121
Jericho, NY  11753

RISE Commercial Real Estate Advisors

Attn: Julie Saraceni
188 Inverness Drive W
Suite 150
Englewood, CO  80112

Rise Real Estate, Inc
Attn: Anne Adams-Bourque
3603 South Memorial Parkway
Huntsville, AL  35801

Rise Realty
Attn: Keith Darby
200 S Biscayne Blvd Suite 300
Miami, FL  33131

Risner Realty Advisors, Inc
Attn: Robert R. Risner, MAI
1420 Beach Road
Suite 104
Englewood, FL  34223

Rita Hardy
10526 Stone Willow Dr
Parker, CO  80134

Rita Lopez

River City Development, LLC
Attn: Hannah Demuth
427 S. Boston #915
Tulsa, OK  74103

RiverPoint
2200 R Frbpm Sbr #385
Des Plaines, IL  60018

Riverside Appraisal Services
Attn: John McQueen
12653 SW County Rd 769  Ste A
Lake Suzy, FL  34269

Riverside Real Estate-P Kuyper
Attn: Paul Kuyper
3902 Maizeland Road
Colorado Springs, CO  80909

Rizzo Realty Co., LLC
Attn: Mike Rizzo
24 N Walling
St Louis, MO  63141

RJ King & Associates
Attn: Robert J King
18907 Fishermans Bend Dr
Lutz, FL  33558

RJ Real Estate, LLC
Attn: Jason Nedrow
1227 W Brooks Street
Norman, OK  73069

RJ Realty
Attn: Ron Osborne
3730 Ottawa Lane
Cooper City, FL  33026

R-J Turner Properties, LLC
Attn: Laura Turner
3700 Fredericksburg Rd
Ste 245
San Antonio, TX  78210

RJW Investments
Attn: Richard Wilhelm
10900 Manchester Rd
Ste 210
St. Louis, MO  63122

RKS Group
Attn: Kim Schwimmer
445 East FM 1382
Ste 3-345
Cedar Hill, TX  75104

RL Development LLC.
Attn: Todd Fishcamp
7429 N 101st St
Omaha, NE  68122

RL West
Attn: Brian Long
401 Langtree Rd

Mooresville, NC  28117

RLL Real Estate Group - Paul Loftis
Attn: Paul Loftis
1127 S Patrick Dr  Unit 27
Satellite Beach, FL  32937

RMB Properties LLC
Attn: Rama Bassalali
477 Madison Ave, Ste 730
New York, NY  10022

RMC - Jason Aprile
Attn: Cindy Lee
8902 N. Dale Mabry Highway #200
Tampa, FL  33614

RMC Leason LLC
Attn: Jacqueline Jackson
5944 Luther Lane
Ste 1000
Dallas, TX  75225

RMR Enterpises, Inc.
P.O. Box 1853
Addison, TX  75001

RMS Elite Properties
Attn: Steve Rutz
4700 9th Ave. N.
St Petersburg, FL  33713

Roalson Interests, Inc.
Attn: Eldon Roalson, CCIM
18618 Tuscany Stone
Suite 200
San Antonio, TX  78258

ROAM
Attn: Dennis Smolek
2919 Commerce St, Ste 200
Dallas, TX  75226

Rob Anderson

Rob McDaniel

3203 Knoll Manor
Kingwood, TX  77345

Rob Vanderwerf
3660 N Lake Shore Dr
Chicago, IL  60613

Robbins Properties
Attn: Mark Robbins
3100 West End Ave, Ste 1070
Nashville, TN  37203

Robert Agriopoulos
1101 Exchange Place (508)
Durham, NC  27713

Robert Alan Properties
Attn: Bob Jacobs
4240 Rea Road
Suite 250
Charlotte, NC  28226

Robert Belote
261 Lapis Lane
Apt 8
Fayetteville, AR  72701

Robert Biggs Commercial
Attn: Robert Biggs
1462 Summertime Springs Ave
Valley Park, MO  63088

Robert C Connors
Attn: Robert Connors
904 Fournre Lane
Collinsville, IL  62234

Robert D. Smith
296 Ardmore Circle #6
Atlanta, GA  30309

Robert DuBroc
7757 W 194th St
Stilwell, KS  66085

Robert E Turgeon Commerical RE

Attn: Thomas R Turgeon
4635 Wyandotte
Suite 206
Kansas City, MO  64112

Robert G. Beckers
637 West 59th Terrace
Kansas City, MO  64113

Robert H. Burns Company
Attn: Robert H. Burns
40 Burton Hills Blvd
Suite 200
Nashville, TN  37215

Robert Hara
Attn: Keller Williams Real Estate
6300 S Syracuse Way
Suite 150
Englewood, CO  80111

Robert Hassenpflug
14915 N. Stark
Liberty, MO  64068

Robert Hill
1061 Breeder's Cup Dr
Ft Worth, TX  76179

Robert Jones
519 SW Boulevard
2nd Floor
Kansas City, MO  64108

Robert Kois
5621 W 130th St
Broomfield, CO  80020

Robert L. Naiman Company
Attn: Robert L. Naiman
910 16th St.
Suite 500
Denver, CO  80202

Robert Louis Group
Attn: David Hornberger

2245 Gilbert Ave Ste 300
Cincinnati, OH  45206

Robert Meyer
2526 Downing St
Denver, CO  80205

Robert Parker

Robert Weiler Co. Realtors
Attn: Robert Weiler
10 North High Street
Suite 401
Columbus, OH  43215

Robert White
689 Oxford Dr.
Broadview Heights, OH  44147

Roberts & Associates
Attn: Eric Roberts/ Joe Roberts
1300 W Poplar
Springfield, MO  65804

Roberts Real Estate
Attn: John K. Roberts
115 NE 8th Ave
Ocala, FL  34470

Robin L Brunschon
DeKalb Cnty Chief Assessment
110 E Sycamore Street
Sycamore, IL  60178

Robin Olinyk

Robin Realty Co. LLC
Attn: Charles Robin
125 2nd Ave N
Nashville, TN  37201

Robinson & Cole LLP
280 Trumbull Street
Hartford, CT  06103-3597

Robinson Forges Realty International

Attn: Lou Forges
Po Box 461
Ocoee, FL  34761

Robuck Homes, Inc
Attn: Carla Hinson
6131 Falls of Neusse Road
Ste 200
Raleigh, NC  27609

Robyn Broadway
13474 Mason Village Crt
Town and Country, MO  63131

Robyn Caulfield Public Rel
8203 West 122nd Street
Overland Park, KS  66213

Rochester Area Economic Development Inc.
Attn: Gary Smith
220 South Broadway, Ste. 100
Rochester, MN  55904

Rock Capital Group LLC
Attn: Lori McClain
1  Allied Drive
Suite 1110
Little Rock, AR  72202

Rock Hill Advisors
Attn: Scott Shore
9413 Lark Sparrow Dr
Littleton, CO  80216

Rock River Realty
Attn: Curt Swilley
6185 Crooked Creek Rd
Ste C
Norcross, GA  30092

Rocket Realty
Attn: Poogle
2408 Conroe Ct
Flower Mound, TX  75028

Rockstar Realty of Nashville Inc.

Attn: Pat Shevel
4811 Lebanon Pike #205
Hermitage, TN  37076

Rockwall Economic Development
Attn: Shara Fleming
2610 Observation Trail
Rockwall, TX  75032

Rocky Mountain Commercial Advisors
Attn: Shannon Lowe Owens
17430 Campbell Rd Ste 115
Dallas, TX  75252

Rocky Mountain REALTORS
Attn: Sherry McCoy
1900 S Shields St
Fort Collins, CO  80526

Rodgers Commercial Realty
Attn: Steve Rodgers
1659 W State Highway 46 Ste 115#457
San Antonio, TX  78132

Rodina Company Inc
1721 N. 69th Ln.
Kansas City, KS  66102

Roger McCammon
8520 Cliff Cameron Dr
#100
Charlotte, NC  28269

Rogers County Assessor
219 S Missouri   Rm 108
Clairmoor, OK  74017

Rogers Real Estate
Attn: Roger Baldwin
1315 Heckle Blvd
Rock Hill, SC  29732

Rohde, Ottmers Siegel - Ernest Brown
Attn: Ernest Brown, CCIM
11503 NW Military Hwy Ste 330
San Antonio, TX  78231

ROI Realty Services, Inc.
Attn: Accounts Payable
941 Chatham Lance
Suite 103
Columbus, OH  43221

Rollert Avery Companies, Inc.
Attn: Seth C. Rollert
17757 E. Crestridge Pl.
Aurora, CO  80015

Romans Properties LLC
Attn: Chris D. Orr
1900 Abbott Street
Ste 102
Charlotte, NC  28203

Rome West Realty LLC
Attn: Susan Sauer
1520 Mississippi Ave
St Louis, MO  63104

Romina Saaied PA
Attn: Romina Saaied
17553 SW 85 Ave
Miami, FL  33157

Ron Buss
903 S Corona St
Denver, CO  80209

Ron Chenoy
3818 Carriage Hill Dr.
Frederick, MD  21704

Ron Haley

Ron House

Ron McMenemy
900 East Karen
Ste C-219
Las Vegas, NV  89109

Ron Morrison

Attn: Ron Morrison
9737 Wadsworth Parkway
Westminster, CO  80021

Ron Pitman Realtors - Ron Pitman
Attn: Ron Pitman
6660 Dixie Highway
Ste 201
Fairfield, OH  45014

Ron Randel

Ron W. Loftis Jr. - d/b/a Loftis Properties
Attn: Ron Loftis
3445-C Robinhood Rd
Winston Salem, NC  27106

Ronald Dixon

Ronald E Cross
2400 86th St Suite 10
Des Moines, IA  50322

Ronald E. Bragg, MAI
Attn: Ronald E. Bragg
1211 Mulberry Acres
Little Rock, AR  72019

Ronald J. Garofalo
Attn: Ronald J. Garofalo
6940 S. Steele St.
Littleton, CO  80122

Ronald Scott
270 S Larkspur Dr
Castle Rock, CO  80104

Ronan Communications
9020 Rosehill Road
Lenexa, KS  66215

Ronin Development Group
4231 S Hocker Drive
#200
Independence, MO  64055

Ronnie Orr
870 N High St Suite 110
Worthington, OH  43085

Rooker
Attn: John W Rooker & Associates
445 Bishop Street
Suite 200
Atlanta, GA  30318

Rosalie DeLong
800 Vista Valet Apt 408
San Antonio, TX  78216

Rose & Associates Southeast Inc.
Attn: Kathleen Rose
PO Box 910
Davidson, NC  28036

Rosebay International, Inc. - Lewis Dean
Attn: Lewis Dean
8437 Tuttle Ave #128
Sarasota, FL  34243

Rosen Law Group PLLC
54 Wheeler Ave
3rd Floor
Pleasantville, NY  10570

Rosewood Property Company
Attn: Sarah Leishman
2101 Cedar Springs Rd Suite 1600
Dallas, TX  75201

Ross Laing - Tyco International
Attn: Ross Laing    #00163
Po Box 310706
Boca Raton, FL  33431

Roswell Inc.
Attn: Beckie Hawkins
617 Atlanta Street
Ste 100
Roswell, GA  33075

Rothchild Realty, LTD

Attn: Joe Rothchild
920 S. Fry Rd.
Katy, TX  77450

Roughhewn Retail Services, Inc
Attn: Reid Hogan
5402 Fredrick Street
Indian Trail, NC  28079

Round Rock Chamber
Attn: Ben White
212 E Main Street
Round Rock, TX  78664

Route 66 Commercial, Realtors
Attn: Monica Barrow
1101 Osagee St
Pacific, MO  63069

RowanWORKS Economic Development
Attn: Robert Van Geons
204 East Innes Street, Suite 220
Salisbury, NC  28144

Roxie Bahrenburg

Roy Mankins
1271 S Hwy 160
Pahrump, NV  89048

Roy Robinette
714 N. 7th
Edwardsville, KS  66111

Royal Bank America Leasing LP
550 Township Line Rd Ste 425
Blue Bell, PA  19422

Royce Realty
Attn: Royce Price
4740 Ingersoll # 107
Houston, TX  77027

RPA Construction Services
Attn: Kent Piskulich
10677 Trenton Ave

Olivette, MO  63132

RPM Management
5291 E Yale Ave
Denver, CO  80222

RPM Realty Management - Tampa
Attn: Ana Genne
14502 N Dale Mabry Hwy
Ste 333
Tampa, FL  33628

RS Garek Associates
Attn: Andrew Madison
454 E Main Street
Suite 200
Columbus, OH  43215

RSP USA INC.
Attn: Eric Brotz
7456 16th Street East
Sarasota, FL  34243

Rubenstein Real Estate Co., LC
Attn: Kim Norris
6310 Lamar
Suite 220
Overland Park, KS  66202

Rubiola Mortgage Realty
Attn: Louis Rubiola
332 W Sunset Rd
Suite 8
San Antonio, TX  78209

Ruedebusch Commercial Investmt
Attn: Thomas Phillips
4605 Dovetail Dr
Madison, WI  53704

Rueters
Attn: Paige Benlaala
2425 NE 126th Ave
Elkhart, IA  50073

Rueve Company

Attn: Steve Rueve
5769 Opengate Ct
Cincinnati, OH  45247

Ruschmeyer Corporation
Attn: Phillip Ruschmeyer
999 18th Street
Suite 3000
Denver, CO  80202

Russ Russell Commercial RE
Attn: Russ Russell
923-C Merchants Walk
Huntsville, AL  35801

Russ Wehner Realty Co
Attn: Russ Wehner
280 S. Madison St.
Denver, CO  80209

Russell Gay & Associates
Attn: Russell Gay
9208 Falls of Neuse Rd
Suite 111
Raleigh, NC  27615

Russell Maas Inc
Attn: Russ Maas
1031 West Rahn Road
Dayton, OH  45429

Russell Real Estate, Inc.
Attn: Don Russell
PO Box 3115
Clearwater, FL  33767

Russell Roberts
16900 Lark Spur Lane #3
Independence, MO  64055

Russell Watterson
901 Auraria Pkwy Suite 301
Denver, CO  80204

Russo Commercial, LLC
Attn: Henry Schulle

3600 Barton Creek Blvd
Austin, TX  78735

Ruthann Robinson
1312 SW 24th St
Blue Springs, MO  64015

Rutherford County Assessor
Attn: Donna Blythe
319 N Maple St
Suite 200
Murfreesboro, TN  37130

Rutherford County Chamber
Attn: Accounting
3050 Medical Center Prkwy
Murfreesboro, TN  37129

Rutledge Commercial Real Estate
Attn: Laurie Retledge
18024 Upper Bay Rd
Houston, TX  77058

Ryan and Bell Realty Partners
Attn: Matt Flory
6060 N Central Expressway
Suite 560
Dallas, TX  75206

Ryan Companies
Attn: Tyler Wilson
3900 E. Camelback Road, Ste 100
Phoenix, AZ  85018

Ryan Gill
1271 Grainville Ave., #303
Los Angeles, CA  90025

Ryan Kawulok
2625 W 51 Terr
Westwood, KS  66205

Ryan Misaresh, LLC
Attn: Ryan Misaresh
353 E Bonneville Avenue #149
Las Vegas, NV  89101

Ryan Munson
6780 Friars Rd #134
San Diego, CA  92108

Ryan Ramirez
6907 Luckey Path
San Antonio, TX  78252

Ryan Reddock
505 Elizabeth St.
Grain Valley, MO  64029

Rybo Properties LLC
Attn: Greg Rybacki
7225 Manchester Rd
Floor 2
St Louis, MO  63143

Ryland Enterprise dba ARVO Realty Advisors
Attn: Ed Ryland
6161 Savoy
Ste 338
Houston, TX  77036

Ryoak Real Estate Group
Attn: Erick Duxstad, CCIM
549 Heimer Road, Suite 100
San Antonio, TX  78232

S & K Worldwide Realty
Attn: Steven Garine
15188 Park of Commerce Blvd
Suite 6
Juniper, FL  33478

S & S Real Estate, Inc.
Attn: Steven Johnson
9769 W 119th Dr
Suite # 24
Broomfield, CO  80021

S Judd's Moving & Storage
885 Freeway Dr
Columbus, OH  43229

S.E. Beverly Real Estate Services, Inc.
Attn: Steve Beverly
1800 Peachtree St. NW, Ste 202
Atlanta, GA  30309

S.J. Financial Group, Inc
Attn: Stephen Jacquemin
12095 Manchester Rd 2nd Flr
St Louis, MO  63131

S.M. Wilson
Attn: Judd Presley
2185 Hampton Ave
St Louis, MO  63139

Sabal Properties, LLC
514 Providence Rd
Charlotte, NC  28207

Sabre Realty Management, Inc
Attn: Leslie Hicks
16475 Dallas Parkway N  Ste 880
Addison, TX  75001

Saddle Creek Apts
3420 Country Square Dr
Carrollton, TX  75006

Safe IRA Investments
Attn: Anthony Valentino
1219 S. East Ave, Suite 304
Sarasota, FL  34239

Safeguard Business Systems
PO Box 1749
Ft Washington, PA  19034-8749

Safelite

Sage Partners
Attn: Destini Nave
5100 W. JB Hunt Drive
Suite 800
Rogers, AR  72758

SAGESOFT

3423 PIEDMONT RD. N.E.
SUITE 550
ATLANTA, GA  30305

Saint Luke's Health System
Corporate Finance Dept
10920 Elm Avenue
Kansas City, MO  64134

Salesforce.com, Inc.
PO Box 203141
Dallas, TX  75320-3141

Salient Realty Group
Attn: Garen Lafser
101 Mitchell St
Kirkwood, MO  63122

Salt Lake Cnty Assessor's
2001 South State Street
N2300
Salt Lake City, UT  84095

Salter Properties
Attn: Eric Irons
201 Lee Andrew Lane
Conway, AR  72034

Salzberg & Company
Attn: Ilan Salzberg
3227 Perry Street
Denver, CO  80212

Sam and Patti Crawford
7409 Allman
Shawnee, KS  66217

Sam Bishop

Sam Lewis
334 Thrall Street Apt 2
Cincinnati, OH  45220

Sam Wollard
1506 S Barrett
Sedalia, MO  65301

Samantha Cornwell

Samantha Kroesen

Samantha Roth

Samatha Bradley
31637 Providence Rd
Smithton, MO  65350

Samco Properties
Attn: Sam Spigel
3921 S Ocean Blvd
Highland Beach, FL  33487

Sammons & Company Realtors
Attn: Bill Sammons
505 Bartow Road
Lakeland, FL  33801

Samples Properties Inc
Attn: Scott Swing
525 Madison Street
Ste 205
Huntsville, AL  35801

Sam's Club
4909261538912
PO Box 4537 Dept 49
Carol Stream, IL  60197-4537

Sam's Club Direct
PO Box 530930
Atlanta, GA  30353-0930

Sam's Real Estate
Attn: Patti Siros
7935 Council Place, Suite 102
Matthews, NC  28105

Samuel J Bass
1630 Oakfield Lane
Roswell, GA  30075-3018

Samuel Vaden

1741 S. Barrington Ave.
Los Angeles, CA  90025

Samuelson Investments LLC
Attn: Jeff Samuelson
200 S Wilcox Street
#301
Castle Rock, CO  80104

San Angelo Chamber of Commerce
Attn: Michael Looney
418 West Avenue B
San Angelo, TX  76903

San Antonio Board of Realtors
c/o CCIM
9110 W I H 10
San Antonio, TX  78230

San Antonio CCIM Chapter
9110 IH-10 West
San Antonio, TX  78230-3112

San Antonio Economic Dev. Fnd.
Attn: Mario Hernandez
602 E Commerce
San Antonioi, TX  78205

San Diego Commercial RE Assoc
4025 Camino Del Rio South
Suite 300
San Diego, CA  92108

San Diego County Assessor
1600 Pacific Highway
Room 103
San Diego, CA  92101

San Gabriel Valley Economic Partnership
Attn: Regina Wang
4900 Rivergrade Rd Ste B130
Irwindale, CA  91706

San Marcos Board of Realtors
1628 Aquarena Springs Dr
San Marcos, TX  78666

Sand Hill UX Inc
PO Box 620305
Woodside, CA  94062

Sandler Southwest
Attn: Neal Cukerbaum
5700 W Plano Pkwy
Suite 1200
Plano, TX  75093

Sandra Anderson
PO Box 1003
Sedalia, MO  65302

Sandra Mumm Malcolm
25035 IH 10 W, Suite 103
San Antonio, TX  78257

Sandra Mumme Malcolm, Broker
Attn: Sandra Mumme Malcolm
25035 IH 10 W
Ste 103
San Antonio, TX  78257

Sandra Skaggs
1918 King Way
Denver, CO  80204

Sandshot Software
4393 Windrush Dr.
Niceville, FL  32578

Sandy Boyce

Sanford Enterprises
Attn: Tom Sanford
110 King Street
Suite 203
Madison, WI  53703

Sanjay Datta

Sansone Group
Attn: Matt Barry
120 South Central

Suite 500
St. Louis, MO  63105

Sansone Group
Attn: Melissa Clements
120 S Central Ave.
Suite 500
St. Louis, MO  63105

Sansone Real Estate Services
Attn: Devon Sansone
9017 S Pecos Road
Suite 4500
Las Vegas, NV  89074

Santa Ana Parking Admin
PO Box 25120
Santa Ana, CA  92799-5120

Santa Clarita Valley EDC
Attn: Holly Schroeder
26455 Rockwell Canyon Rd
#263
Santa Clarita, CA  91355

Santa Fe Fidelity
Attn: Michael Couch
11931 Wickchester Ln, Ste 400
Houston, TX  77043

Sara Brown

Sara Fitzpatrick
1411 SE 8th St
Lee's Summit, MO  64063

Sara Gresser

SARA Investment LLC
Attn: Ben Adank
1955 Atwood Avenue
Madison, WI  53704

Sara Investments LLC
6250 Nesbit Rd
Suite 500

Madison, WI  53719

Sara Jones

Sara Shockey

Sarah Alford

Sarah Fellows
3100 Brianna Blvd
Apt 309
Sedalia, MO  65301

Sarah Nelson

Sarah Nyhan
13030 Blanco Rd
Apt 321
San Antonio, TX  78216

Sarah Quinn
1848 N Kingsley Dr
#1
Los Angeles, CA  90027

Sarah Sharp

Sarah Warr

Sarasota Commercial Realty, LLC
Attn: Rico Boeras
1718 Main St
Suite 201
Sarasota, FL  34236

Sarasota County Property Appraiser
Attn: Donna Perkins
2001 Adams Ln
Sarasota, FL  34237

Sarbaugh Realty Group
Attn: Scott Sarbaugh
2738 Pine St
Boulder, CO  80302

Sard Verbinnen & Co

630 Third Ave
9th Floor
New York, NY  10017

Satya Wimbish
P.O. Box 31928
Aurora, CO  80041

Sauk County Treasurer
West Square Bldg Ann Burton
505 Broadway Room #148
Baraboo, WI  53913

Saunders Commercial
Attn: Scott D Saunders
1330 Baur Blvd
St. Louis, MO  63132

Sauter & Associates LLC
Attn: Buddy Sauter
PO Box 76252
St Petersburg, FL  33734

Savannah Curry
9701 S. Perdue Road
Grain Valley, MO  64029

Savills Studley Inc.
Attn: Melissa Appel
227 W. Trade Street
Ste 305
Charlotte, NC  28202

Savoy Properties LLC
Attn: Kristin Morris
1750 S Brentwood Blvd
Ste 600
St Louis, MO  63144

SBC
ACCT 6192930874
PAYMENT CTR
VAN NUYS, CA  91388-0001

SBC
Acct 6192930874

Payment Ctr
Van Nuys, CA  91388-001

SBC
ACCT 214 631 1295 910 3
PO BOX 930170
DALLAS, TX  75393-0170

SBC
ACCT 61443033433548
BILL PAYMENT CTR
SAGINAW, MI  48663-0003

SBC
Acct 21689693313495
Bill Payment Ctr
Saginaw, MI  48663-0003

SBC
Acct 210 348 9351 020 0
PO Box 630047
Dallas, TX  75263-0047

Schair & Associates
5592 Cool Springs Rd
Gainesville, GA  30506

Scherer Investments Inc.
Attn: Alfi Scherer
4800 Hedgcoxe Rd
Suite 100
Plano, TX  75024

Schertz Economic Development
Attn: Kyle Kinateder/PO 16-86576
1400 Schertz Parkway, Bldg 4
Schertz, TX  78154

Schlafly Corporation
Attn: David Schlafly
2 Meramec Ave
Fl 3
St Louis, MO  63105

Schlitz Park
Attn: Sam Denny

1555 N RiverCenter Dr
Suite 100
Milwaukee, WI  53212

Schlosser Development
Attn: Daniel Morton
3300 McElroy
Austin, TX  78757

Schneider Real Estate
Attn: Cal Schneider
1 Point West Blvd
St. Charles, MO  63301

Scholfield Group, LLC
Attn: Bill Scholfield
2231 Bryce Lane
Kronenwetter, WI  54455

Schultz Real Estate Development
Attn: Bill Schultz
5114 W 67th St
Prairie Village, KS  66208

Schumacher Dugan Construction Inc
Attn: Jeremy Long
6355 Centre Park Dr
West Chester, OH  45069

Schuman Companies, Inc
Attn: Alex Schuman
736 Whalers Way
Bldg G #200
Fort Collins, CO  80525

Schwalb Realty Group, Inc.
Attn: David Schawalb
500 Lake Cook Rd Suite 350
Deerfield, IL  60015

Schwartz & Company
Attn: John Schwartz
14304 E Evans Ave
Aurora, CO  80014

Schwarz Hanson Architects

Attn: Gerald Schwarz
2570 River Park Plaza
Suite 100
Ft. Worth, TX  76116

Scioto Realty Group
1225 Dublin Road
Columbus, OH  43215

SCOPA CRE
Attn: Paul Spiegel
2 Long Pond Court
Armonk, NY  10504

Scott A Johnson PC
Attn: Scott Johnson
9759 E Charter Oak Road
Scottsdale, AZ  85260

Scott Brown Commercial
Attn: Krista Wieder
1400 Dallas Dr
Denton, TX  76205

Scott Cofer
Attn: Scott Cofer
242 Oakridge Ln
Lake St Louis, MO  63367

Scott County Assessors
Attn: Jason Heitzinger
200 4th Ave W
Shakopee, MN  55379

Scott County Community Develop
Attn: Jeannette Zappetillo
323 S Naumkaeg St
Shakopee, MN  55379

Scott County Treasurer
Scott County Government Ctr
200 4th Ave West
Shakapee, MN  55379-1220

Scott Curry
1561 Pelican Lakes Ct Bldg E

Windsor, CO  80550

Scott Davis
1077 WHY 100
Centerville, TN  37033

Scott Esch Land & Realty
Attn: Scott Esch
10228 Polk St
Omaha, NE  68127

Scott F Harrell & Associates
Attn: Scott F. Harrell
901 E Saint Louis St
Suite 303
Springfield, MO  65806

Scott Harrison
365 Sims Lane
Franklin, TN  37069

Scott Hershey Comm RE
Attn: Scott Hershey
3350 S. Cascina Circle
Unit B
Highlands Ranch, CO  80126

Scott Jenkins Company
Attn: Scott Jenkins
303 Shetland Valley Ct
Chesterfield, MO  63005

Scott Kersgaard
750 Dudley St
Lakewood, CO  80215

Scott MacWhinnie
344 West 72nd St Apt 7K
New York, NY  10023

Scott Monsees
5303 NW 78th Pl
Kansas City, MO  64151-4451

Scott Olson
12405 E 40th Street S

Apt B
Independence, MO  64055

Scott Oppliger
9703 Sunset Circle
Lenexa, KS  66220

Scott Perley
3 Dewberry
Irvine, CA  92612

Scott Properties
Attn: Sharon Botkin
1065 Executive Parkway
Ste 300
St Louis, MO  63141

Scott Ruther
8877 Bourgade
Lenexa, KS  66219

Scott Scharlach
1886 Wythe St
Columbus, OH  43235

Scott Spencer, MAI
Attn: Scott Spencer, MAI
439 Spring St.
Davidson, NC  28036

Scott Stephens & Associates
Attn: Ryan Dagley
12723 Woodforest Blvd
Houston, TX  77015

Scott Stevenson
8125 N Thomas Avenue
Apt K
Kansas City, MO  64118

Scottsdale Area Assoc Realtors
ATTN: Laura Grady
4221 N Scottsdale Rd
Scottsdale, AZ  85251

Scottsdale Chamber of Commerce

7501 E. McCormick Pkwy
Suite 202N
Scottsdale, AZ  85258

Scottsdale Properties
Attn: Scott Dale
504 Marine St.
Boulder, CO  80302

SCRE Properties, LLC
Attn: Hershel P. Fogleman Jr.
7761 Ballantyne Commons Parkway, Suite 102
Charlotte, NC  28277

SDCCAR
1250 Sixth Ave Ste 211
San Diego, CA  92101

Seagle & Associates
Attn: Tim Allen
209 South Fuquay Ave
Suite 115
Fuquay-Varina, NC  27526

Seagoville EDC
Attn: Kirk D. Clennan
105 N. Kaufman Street
Seagoville, TX  75159

Sealy & Company
PO Box 209303
Austin, TX  78720-9303

Sean Castle

Sean Mitchell
Attn: Sean Mitchell
187 S. Carter Ct.
Louisville, CO  80027

Sean Murphy
6347 W. 49th St.
Mission, KS  66202

Sean Staggs

Sean Vandygriff
2024 Montana Ave
Santa Monica, CA  90403

Search Commercial
14180 N Dallas Pkwy
Suite 300
Dallas, TX  75254

Sears Real Estate
2021 Clubhouse Dr., Ste 100
Greeley, CO  80634

Sebastian Capital
Attn: Patricia Rivera
417 5th Ave
New York, NY  10016

Sebastion Collett
12 Woodrow Ave
Asheville, NC  28801

Second Century Ventures, LLC
430 N Michigan Avenue
Chicago, IL  60611

Second City Appraisal
Attn: Andrew Richter
420 Lake Cook Rd. Suite 116
Deerfield, IL  60015

Secretary of State
P.O. Box 29525
Raleigh, NC  27626-0525

Security Bank of Kansas City
Attn: Steve Lynn
701 Minnesota Ave
Kansas City, KS  66101

Security Innovation
187 Ballardvale St
Suite A202
Wilmington, MA  01887

Security Savings Bank

11599 Ridgeview
Olathe, KS  66061

Security-Shred
1495 S Mahaffie Cir
Olathe, KS  66062

Seda Ulusu

Sedalia Area Chamber Commerce
600 East Third St
Sedalia, MO  65301

Sedalia Parks & Recreation

Sedalia Water Dept
111 W. Fourth Street
PO Box 806
Sedalia, MO  65302-0806

Segelke Real Estate, LLC
Attn: John Segelke
5570 E Bates
Denver, CO  80222

Segment
Dept LA 24676
Pasadena, CA  91185-4676

Seigfreid Bingham Levy Selzer
2800 Commerce Tower
911 Main Street
Kansas City, MO  64105

Select Image Properties LLC
Attn: Dennis Trickey
PO Box 27552
Denver, CO  80227

Selective Realty Group
Attn: Craig D. Luiz
12001 Research Parkway
Ste 236
Orlando, FL  32826

SelectLeaders LLC

575 Lexington Ave, 4th Fl
New York, NY  10022

Sell & Associates Inc
Attn: Jan Sell
4625 S Lakeshore Dr
Tempe, AZ  85282

Selwyn Property Group, Inc.
Attn: Patrick Pierce
4310 Park Road, Suite 101
Charlotte, NC  28209

Semmler Pollard Properties
Attn: Jacqulyn Ross
2990 Richmond #410
Houston, TX  77098

Semoran Commercial Real Estate
315 E Robinson St.
Suite 525
Orlando, FL  32801

Sequoia Realty Corporation
Attn: Richard Ferris
7464 Mentor Ave
Ste 205
Mentor, OH  44060

Serendipity Catering, Inc
4448 Tilly Mill Rd Ste F
Atlanta, GA  30360

Service Group Ins & Financial
PO Box 26800
Austin, TX  78755

Seth Brown

Seth Schiffman
110 First St.
Apt. 26A
Jersey City, NJ  07302

Sever Consulting & Management
Attn: Debra Sever

2487 Cedar Crest Rd
Ste 111
Acworth, GA  30101

Sever Consulting & Management
2487 Cedar Crest Rd
Suite 111
Acworth, GA  30101

SG6 Enterprises, LLC
Attn: Gina Collias
315 Garrison Drive
Kings Mountain, NC  28086

Shackelford & Associates
Attn: Jerry "Jay" Shackelford
3750 S. Evans Street
Ste A
Greenville, NC  27834

Shader Realty, Inc
Attn: Harold G. Shader
201 Vulcan Rd
Birmingham, AL  35209

Shadow Wood Properties LLC
Attn: Russell Simmons
6610 Malibu
Houston, TX  77092

Shahid Abdulla, CCIM
10000 IH-10 W
Ste 430
San Antonio, TX  78230

Shai Commercial
1967 NewarkGranville Rd
Granville, OH  42023

Shai Commercial
4009 Columbus Rd
Ste 333
Granville, OH  43023

Shai Commercial Real Estate
Attn: Park Shai

4009 Columbus Rd
Suite 333
Granville, OH  43023

Shalton Solutions
12008 Overbrook Rd
Leawood, KS  66209

Shammah Todd
484 Sugar Tree Knob Rd
Liberty, TN  37095

Shamrock Real Estate Services
Attn: Jeff Daugherty
3071 Bull Run
Sun Prairie, WI  53590

Shane Gretzinger
75 NW Hwy K
Urich, MO  64788

Shane Gretzinger

Shane Taylor
5 W 98th Terr
Kansas City, MO  64114

Shannan Terhall

Shannon Ashley
7608 E 49th Terr
Kansas City, MO  64129

Shannon Cottrell

Shannon David Bass
1821 South Sterling Ave
Independence, MO  64052

Shannon Kelley

Shannon Longshore
184 Briarwood Circle
Oneonta, AL  35121

Shannon Waltchack, LLC

Attn: Andrew Patterson
1616 2nd Ave S
Suite 100
Birmingham, AL  35233

Shantelle Harris

Sharon Edwards

Sharon Kamen
106 S. University Blvd.
Suite 20
Denver, CO  80209-3234

Sharpe Properties
Attn: Brian Sharpe
1060 East 33rd Street
Hialeah, FL  33013

Shauna Rau
807 Spruce Dr.
Greenwood, MO  64034

Shawn Davis - Avoid 1099s
105 Taylor Ridge Avenue
Ponte Vedra, FL  32081

Shawna Wilson
PO Box 414
Greenwood, MO  64034

Shawnee EDC
Attn: Eli Bowen
15100 W. 67th Street
Shawnee, KS  66217

Shearman & Sterling
599 Lexington Ave.
New York, NY  10022-6069

Sheboygan County EDC
Attn: Patrick Drinan
508 New York Ave.
Room 209
Sheboygan, WI  53081-4665

Sheboygan County Treasurer
508 New York Ave Room 109
Sheboygan, WI  53081

Sheff & Associates Commercial Real Estate
Attn: Sam Sheff
5250 N Braeswood Blvd
Houston, TX  77096

Sheila Burdett
131 W. 7th St.
Junction City, KS  66441

Shelane Williams
PO Box 2101
Sedalia, MO  65302

Shelby County Assessor of Property
Attn: Charles "Chuck" Blow
1075 Mullins Station Road
Memphis, TN  38134

Shelby Cty Assessor of Propert
1075 Mullins Station Rd
Memphis, TN  38134

Sheldon Gold Realty, Inc.
Attn: Eric J. Gold
9145 E Kenyon Ave
Denver, CO  80237

Shelley Richards
4248 Country Squire Rd
Oak Grove, MO  64075

Shelley Shores
149 Oaklyn Hills Dr
Chelsea, AL  35043

Sherburne County Econ Dev Alli
Attn: Dan Weber
13880 Business Center Dr
Elk River, MN  55330

Sherkawy & Associates
Attn: Sam Sherkawy

558 Bomar Street
Houston, TX  77006

Sherpa Commercial Real Estate
Attn: Braiden Welsh
2785 S Cook St
Denver, CO  80210

Sherrell Brown

Sherri Kieffer
12206 NW Heady Ave
Apt 331
Ferrellview, MO  64163

Sherri Naylor
1405 Elm Hills Blvd
Lot 41
Sedalia, MO  65301

Sherri Underwood
2025 N Martin Luther King Dr
Suite 111
Milwaukee, WI  53216

Sherwood Development Group
Attn: Justin Mueller
1151 Biscayne Dr
Concord, NC  28027

Shetler Moving & Storage
Attn: Lisa Koch
1253 Diamond Ave
Evansville, IN  47711

Shockcor, Inc.
Attn: Thomas W. Shockcor
P.O. Box 389
Denver, CO  80201

Shockley Commercial
Attn: Scott Shockley
501 1st Capitol Dr
Suite 5
St.Charles, MO  63301

Shook Hardy & Bacon LLP
One Kansas City Pl
1200 Main
Kansas City, MO  64105

Shoppa's Material Handling
Attn: Scott Witt
15217 Grand River Rd.
Fort Worth, TX  76155

Shorewest Realtors
Attn: Michelle Monroe
P.O. Box  942
Brookfield, WI  53008-0942

Shorewest Realtors
PO Box 942
Brookfield, WI  53008-0942

Shorewest Realtors-Terry Tynan
Attn: Terry Tynan
5708 75th Street
Kenosha, WI  53142

Show Realty Group
Attn: Rob Myers
9550 Hickman Rd. Ste 101
Clive, IA  50325

Showcase Chevrolet Bodyshop
5327 LBJ
Dallas, TX  75240

Showcase Realty LLC
Attn: Nancy Braun
1430 S Mint Street, Suite 106
Charlotte, NC  28203

Showtime Improvement
19594 Hwy O
Sedalia, MO  65301

Shred-It USA, LLC
1000 Lackman Rd
Lenexa, KS  66219

Sibcy Cline - Comisar & Meyer
Attn: Kelly Meyer
8040 Montgomery Rd
Cincinnati, OH  45236

Siderow Commercial Group
Attn: Joshua Arcus
315 Madison Ave #801
New York, NY  10019

Sidney McCrary

Siegel-Gallagher Management Company
Attn: David Behnke
225 E. Highland Avenue
Milwaukee, WI  53202

Siegel-Gallagher, Inc.
252 E Highland Ave
Milwaukee, WI  53202

Siera Heitman

Sierra Real Estate Services
Attn: Steve Rosen
1244 Mallard Ct
Boulder, CO  80303

Sight Commercial Realty
Attn: Dan Sight
8100 High Dr
Leawood, KS  66206

Sigma Enterprises Inc
Attn: Jodi Riffe
2627 Redwing Rd #260
Fort Collins, CO  80526

Signature Bank of Arkansas
Attn: Mike Hughes
3878 N Crossover Rd
Suite 20
Fayetteville, AR  72703

Signature Commercial Real Estate
Attn: Andy Hodges

9500 University Avenue
Suite 2112
West Des Moines, IA  50266

Signature Commercial Real Estate
9500 University Ave
Suite 2112
West Des Moines, IA  50266

Signature Premier Properties- Commercial - Elisa Eletto
Attn: Elisa Eletto
190 Laurel Rd
Northport, NY  11731

Signature Real Estate Group - Allain Burnett
Attn: Allain Burnett
2200 Paseo Verde Pkwy, Ste 300
Henderson, NV  89052

Signature Real Estate Group - Bedford Jackson
Attn: Bedford Jaskson III
2200 Paseo Verde Pkwy., Ste 300
Henderson, NV  89052

Signature Real Estate Group - Levin
Attn: Michael Levin
2200 Paseo Verde Pkwy., Ste 300
Henderson, NV  89052

Signature Real Estate Group - Pia Ordonez
Attn: Pia Ordonez
2200 Paseo Verde Parkway
Henderson, NV  89052

Signature Real Estate Group - Tamara Bradley
Attn: Tamara Bradley
104 Brazilnut Ct
Las Vegas, NV  89145

Signature Real Estate Group - William Schlaf
Attn: Bill Schlaf
9720 Craighead Ln.
Las Vegas, NV  89117

Signature Real Estate Services
Attn: Karen Dunham

8585 E Hartford Drive
Suite 300
Scottsdale, AZ  85255

Signature Real Estate Services
8585 E Hartford Dr
Suite 300
Scottsdale, AZ  85255

Signature Realty
Attn: Joe Plutt
11941 W 48th Ave Suite 201
Wheatridge, CO  80033

Signature Resources - Century 21 Signature Real Estate
Attn: Chad Hennigar
1620 SW Magazine Rd
Ste A
Ankeny, IA  50023

Signature Services - The Atrium at Arrowhead
Attn: Ashley Lindley
17505 N 79th Ave, Suite 106
Glendale, AZ  85305

Silk Road Properties - Houston
Attn: Eve Lyssy
13630 Beamer Rd
Ste 107
Houston, TX  77089

Silver Arrow Technologies
6640 W. 143rd St.
Suite 210
Overland Park, KS  66223

Silver Communications
Attn: Ben Silver
7632 Executive Dr
Eden Praire, MN  55344

Silver Investments Limited
1805 Sardis Road North, Ste 120
Charlotte, NC  28270

Silver Lake Realty Brokers

Attn: Robert Grimaldi
12222 Landen Drive
Charlotte, NC  28277

Silver Oak Commercial Realty
Attn: Debra Perryman
2805 Market Loop
Suite 100
Southlake, TX  76092

Silverstein Solutions LLC
Attn: Philip Silverstein
PO Box 160121
Brooklyn, NY  11216

Simha Investment Corp.
Attn: Warren Jones
5690 DTC Blvd
Suite 285 W
Greenwood Village, CO  80111

Simon Boude

Simon Figg
4925 Greenville Ave
Suite 200
Dallas, TX  75206

Simply Vegas Real Estate
Attn: Victor Yun
6060 Doroca St
Las Vegas, NV  89148

Simply Vegas Real Estate
Attn: Tim Shaw
3042 S Durango
Las Vegas, NV  89117

Simpson Commercial Real Estate
Attn: Sam Simpson
1401- B Sunset Dr
Greensboro, NC  27408

Sinclair McLean, Inc.
Attn: Kevin D Thomas
14 Cottonwood Lane

Greenwood Village, CO  80121

Sindice Ltd
Unit 4, Galway Tech Center
Mervue Business & Technology Park
Galway Co. Calway, Ireland,

Sineath Real Estate Solutions
Attn: Jim Sineath
9650 Strickland Rd
Ste 103-145
Raleigh, NC  27615

Sineath Real Estate Solutions
870 N Miramar Ave
Indialantic, FL  32903

Singleton Real Estate
Attn: Larry Singleton
2295 Town Lake Pkwy, Ste 116-124
Woodstock, GA  30189

Sinovsky Realty Services LLC
Attn: Alan Sinovsky
109 W 38th St Ste 503
New York, NY  10018

SIOR
1201 New York Ave, NW
Suite 350
Washington, DC  20005

SIOR - Carolina's Chapter
23 Oak Branch Dr.
Greensboro, NC  27407

SIOR - Western MO/KS Chapter
Copaken Brooks
1100 Walnut, Ste 2000
Kansas City, MO  64106

SIOR Ariizona, Inc.
c/o Colliers International
2390 E. Cambelback Rd, Ste 100
Phoenix, AZ  85016

SIOR Baltimore
PO Box 79291
Baltimore, MD  21279-0291

SIOR Georgia Chapter
5784 Lake Forrest Drive
Atlanta, GA  30328

SIOR Ohio Chapter
Grubb & Ellis Adena
8800 Lyra Dr #150
Columbus, OH  43240

SIOR Southern Nevada Chapter
PO Box 97435
Las Vegas, NV  89193

Sir Mortgage & Finance of Ariz
Attn: Patty Roberson
4040 E. Camelback Road
Ste 210
Phoenix, AZ 85018

Siracki Realty, LTD
Attn: Debbie Wolf
16394 Kinsman Rd.
Middlefield, OH  44062

Site Selection Tennessee, LLC
Attn: Ashley Bishop
817 Pisgah Park
Brentwood, TN  37027

Site Services Group, LLC
Attn: Clyde Good
PO Box 19138
Atlanta, GA  31126

Site Solutions
Attn: Emily Strobel
10421 Old Manchaca Road
#400
Austin, TX  78748

SiteIndex
1300 Baxter Street

Suite 360
Charlotte, NC  28204

SiteLink International
Attn: Steven Miller
7900 E  Union Avenue
Ste 1100
Denver, CO  80237

SiteSales Inc.
11956 Bernardo Plz Dr Ste 430
San Diego, CA  92128

SiteTech Systems
Attn: Blynn Beall
2513 N Oak St, Ste. 305
Myrtle Beach, SC  29577

Sitton Group, LLC
Attn: Matt Sitton
214 S. 1st Street
Suite 203
Rogers, AR  72756

SITUS Valuation Group
Attn: Mike Clement
3355 E. Grove Avenue
Phoenix, AZ  85204

Sitzman-Mitchell Commercial Brokerage, Inc.
Attn: David Sitzman
3500 JFK Parkway  Ste 220
Fort Collins, CO  80525

SJP Properties - New York
Attn: Jeff Schotz
11 Times Square
New York, NY  10036

SK Goodman Real Estate Inc.
Attn: Steve Goodman
13400 Broadwell Court
Huntersville, NC  28078

SKC ELECTRIC

SKC Properties, L.L.C.

Skinner Commercial Realty
4012 Gateway Dr Ste 100
Colleyville, TX  76034

SKLD Title Services, Inc
9540 E Jewell Ave Suite A
Denver, CO  80247-5714

Skogman Commercial
Attn: Tiffany Earl
411 1st Ave SE #300
Cedar Rapids, IA  52401

SKR Real Estate Services
Attn: Samantha Dugan
9275 W Russell Rd Ste 210
Las Vegas, NV  89148

Skyline Displays Heartland Inc
16309 W. 108th Circle
Lenexa, KS  66219

Slattery Realty
Attn: Mike Slattery
7556 Raleigh Lagrange Rd
Cordova, TN  38018

Slinde Realty Company
Attn: Jeff Slinde
4705 Monona Drive
Monona, WI  53716

SLJ Company
Attn: Ty Underwood
4311 W. Lovers Lane
Suite 200
Dallas, TX  75209

Slosburg Company
Attn: Jake Slosburg
10040 Regency Circle
Suite 200
Omaha, NE  68114

Sloss Real Estate Group
Attn: Rob Tate
1130 S 22nd St
Birmingham, AL  35205

SLS - Anchor Bank - John Thwing
Attn: John Thwing
1600 Untica Ave, South, Ste 400
Saint Loius Park, MN  55416

Slutzky Realty Group, Inc.
Attn: Adam Slutzky
5064 Roswell Rd
Bldg B Suite 202
Atlanta, GA  30342

Smart Move LLC
PO Box 99
Evansville, IN  47711

SmartBiz Loans
Attn: Marlee Taxy
417 Montgomery Street
San Francisco, CA  94104

SmartNet Web Solutions
1550 Larimer St #176
Denver, CO  80202

SmartSpace, Inc.
Attn: Anthony Caduff
2900 Lebanon Rd   Ste 200
Nashville, TN  37214

Smith Advisory Group
Attn: Jeff Smith
10848 State Route 212, NE
Bolivar, OH  44612

Smith Commercial Valuations
Attn: Janice M Smith
401 1st Ave South
Tierra Verde, FL  33715

Smith Jordan Realty
Attn: Angela Jordan

19015 River Falls Dr.
Davidson, NC  28036

Smith Realty Partners, LLC
425 Metro Place North
Suite 500
Dublin, OH  43017

Smythe Property Advisors, LLC
Attn: Diane Yount
1801 E. Ninth St, Suite 1600
Cleveland, OH  44144

Snapfinger Woods LLC
Attn: Dennis Holcombe
4151 Ashford Dunwoody Rd
STE 165
Atlanta, GA  30319

Snapfinger Woods LLC
4151 Ashford Dunwoody Rd
Suite 165
Atlanta, GA  30319

SNR Denton US LLP
Michael J VanDyke
4520 Main Street Suite 1100
Kansas City, MO  64111

Society for Human Resource Mgt
PO Box 79482
Baltimore, MD  21279-0482

Society of Commercial Realtors

Sodexho, Inc.
PO Box 70060
Chicago, IL  60673-0060

Software-Plus
10880 Baur Blvd
St Louis, MO  63132

SolarWinds
P.O. Box 730720
Dallas, TX  75373-0720

Sold By George, Inc
Attn: Jeff George
5228 Hidden Brooklane
League City, TX  77573

SoldBuyStone, LLC
Attn: Shahne Stone
576 Mound Court
Lebanon, OH  45036

Solender /Hall, Inc.
Attn: Eliza Solender
PO Box 670009
Dallas, TX  75229

Solid Source Realty, Inc.
Attn: Kathryn Goss
10900 Crabapple Rd
Ste 2000
Roswell, GA  30075

Soltis Consulting
2200 Pondview Drive
Topeka, KS  66614

Solutions by Henry LLC
116 E. Calico Dr.
Raymore, MO  64083

SOMAR Real Estate, LLC
Attn: Marcela Houser
3825 E Camelback Rd - 248
Phoenix, AZ  85018

Somerset Properties
Attn: Jennifer Wierman
768 N. Bethlehem Pike
Suite 203
Lower Gwynedd, PA  19002

Somerstone LLC
Attn: John Thomsen
19035 W Capitol Driver
Suite 108
Brookfield, WI  53045

Son Equity Pest Management
311 E 5th St
Sedalia, MO  65301

Sonenreich
Attn: Izzy I. Sonenreich
2 Adams St.
Suite 601
Denver, CO  80206

SonEquity
311 East Fifth
Sedalia, MO  65301

Sonia Kay Maddox
5450 Glenridge Drive #564
Atlanta, GA  30342

Sonnenschein Nath & Rosenthal
4520 Main Street Ste 1100
Kansas City, MO  64111-7700

Sooner Investments Comm RE
912 NW 57th St
Oklahoma City, OK  73118

Sorensen & Black
Attn: Sam Sorensen
5812 N 12th St
Suite 28
Phoenix, AZ  85014

Souder Properties Inc.
Attn: Steve Souder
4614 B Wilgrove Mint Hill Rd
Mint Hill, NC  28227

Sours, Buie and Associates, LLC
Attn: Sharon Buie
120 E Mill St Ste 320
Akron, OH  44308

South Carolina DOR Corporation
Columbia, SC  29214-0006

South Central Properties, LLC - Thomas Propst
Attn: Thomas Probst
845 Church St N
Ste 203
Concord, NC  28025

South Loop Digital
3757 S Wallace
Chicago, IL  60609

South Texas Realty Services
Attn: Johnny Canavan
7718 Broadway
San Antonio, TX  78209

South Wind Partners
8014 W 149th St
Overland Park, KS  66223

Southeast Appraisal Associates Inc.
Attn: Terri Caulfield
1 Purlieu Pl., Ste 290
Orlando, FL  32792

Southeast Commercial
Attn: Tim Reddock
714 29th Street South
Birmingham, AL  35233

Southeast Properties, Inc
Attn: Josh Bonner
P.O. Box 1387
Fayetteville, GA  30214

Southeast Real Estate Consulting, Inc.
Attn: Bruce Parsons
4850 Sugarloaf Parkway
Ste 299
Lawrenceville, GA  30044

Southeast Venture, LLC
Attn: Todd Alexander
4011 Armory Oaks Drive
Nashville, TN  37204

Southeastern, Inc

Attn: Daniel Wells
12345 E Skelly Dr
Tulsa, OK  74128

SouthEnd Properties
Attn: Joe Yochem
1800 Camden Rd #200
Charlotte, NC  28203

Southern Bees Realty, Inc.
Attn: Sushma Sharma
4411 Suwanee Dam Rd
Suwanee, GA  30024

Southern CO Commercial Brokers
1720 Bellaire St.
Suite 110
Denver, CO  80222-4303

Southern Real Estate Advisors
Attn: Christopher Tea
P.O. Box 851
Zebulon, GA  30295

Southern Realty Partners, LLC
Attn: Kelly McDaniel
131 Maple Row Blvd
Ste A101
Hendersonville, TN  37075

Southern Tradition Real Estate, LLC
Attn: Ben Israel
4700 S Thompson St., Ste C-106
Springdale, AR  72764

Southlake EDC
Attn: Denise Artho/ PO 201800513-000
1400 Main St.
Suite 300
Southlake, TX  76092

Southland PropTax Consultant
Attn: Cindy Holt
421 W 3rd St
Ste 920
Fort Worth, TX  76102

Southland Reg Assoc of Realtor
7232 Balboa Blvd
Van Nuys, CA  91406

SouthMark Properties Inc.
Attn: Tami Little
179 Gasoline Alley
Suite #5
Mooresville, NC  28117

Southpace Properties
Attn: Bill McDavid
300 Richard Arrington Jr Blvd
Suite 900
Birmingham, AL  35203

Southpointe Realty Inc.
Attn: Erich Hahne
PO Box 199
Huntersville, NC  28070

SouthPort Commercial RE Servcs
Attn: Layne Stewart
220 Greencastle Road
Suite B
Tyrone, GA  30290

SouthStone Properties
Attn: John A. Ghiz
PO Box 78738
Charlotte, NC  28271

Southwest Airlines

Southwest Realty Group - Houston
Attn: Anh Nguyen
6918 Corporate Dr
Suite A5
Houston, TX  77036

Southwestern Bell
Acct 816 478 7737 472 0
PO Box 930170
Dallas, TX  75393-0170

Souza10.com
7780 S. Jones Blvd
Suite 104
Las Vegas, NV  89139

Sovereign Partners
Attn: Andrew Shipp
Po Box 1375
Conyers, GA  30012

Space Commercial Real Estate
Attn: Rick Robinson
4155 E Jewell Ave
Suite 707
Denver, CO  80222

Spaces Commercial Real Estate - Jack Cohen
Attn: Jack Cohen
132 West 31st St, 15th Floor
New York, NY  10001

SpaceWorks CRE
Attn: David Silberberg
19 Bedford St 3rd Fl
New York, NY  10014

Spalding Emig Co.
Attn: Aaron Emig
164 East Main St
Ste 201
Kent, OH  44240

Sparig and Company
Attn: Michael Sparig
4531 E Batavia Place
Denver, CO  80220

Sparring Partners Capital
420  Lexington Avenue
Suite 2458
New York, NY  10170

Specialized Real Estate Group
Attn: Sarah King
15 N Church St., Ste 103
Fayetteville, AR  72701

Specialty Sportswear, Inc
3130 E. 12th
Sedalia, MO  65301

Spectrum Commercial Lending
Attn: Chris Bell
3195 Red Hill Ave, Suite H
Costa Mesa, CA  92626

Spectrum Commercial Lending - Costa Mesa - Mike Muetzel
Attn: Mike Muetzel
3195 Red Hill Ave, Ste H
Costa Mesa, CA  92626

Spectrum Commercial RE serv.
Attn: Greg Coleman
1873 S. Bellaire St
STE 300
Denver, CO  80222

Spectrum Properties, LLC
Attn: Mike Donahue
355 S Teller St
Suite 200
Lakewood, CO  80226

Spectrum, Inc.
Attn: Paul Rufo
1110 Hwy A1A
Satellite Beach, FL  32937

Spencer Consulting Inc.
Attn: Kathy Mulgrew
5981 Edinburgh Drive
Plano, TX  75093

Spencer Fane Britt & Browne
1000 Walnut St Ste 1400
Kansas City, MO  64106-2140

Spencer LaClair

Spencer Reed Group
6900 College Blvd Ste 1
Overland Park, KS  66211

Speridian Technologies LLC
2400 Louisiana NE Bldg 3
Albuquerque, NM  87110

Sperry CGA - ENGVEST
Attn: Daniel Eng
7005 Chase Oaks Blvd
#200
Plano, TX  75025

Sperry Commercial
Attn: Krista Filardo
18881 Von Karman Ave
Ste 800
Irvine, CA  92867

Sperry Commercial Global Affiliates - The Andrews Group
Attn: Keith Andrews
1 Chase Corporate Drive Ste 400
Birmingham, AL  35244

Sperry Properties Inc.
Attn: Bryan L. Sperry
2871 N. Speer Blvd.
Denver, CO  80211

Sperry Van Ness
Tim Strange
101 Park Avenue Suite 1010
Oklahoma City, OK  73102

Sperry Van Ness - Chuck Ciolio
Attn: Chuck Ciolino
7800 Laurel Ave
Suite 150
Cincinnati, OH  45243

Sperry Van Ness - Chuck Ciolio
7800 Laurel Ave
Suite 150
Cincinnati, OH  45243

Sperry Van Ness - Huntsville
Attn: Neil Victor
2225 Drake Ave

Ste 2
Huntsville, AL  35805

Sperry Van Ness - Lake Mary
Attn: Chris Fojo
174 W Comstock Ave
Winter Park, FL  32789

Sperry Van Ness - Mica Berg
Attn: Mica Berg
4785 S. Durango Dr.
Suite 204
Las Vegas, NV  89147

Sperry Van Ness - Resort Management - Richard Orosel
Attn: Richard Orosel
4785 S. Durango Drive, Suite 204
Las Vegas, NV  89147

Sperry Van Ness - Ricore
Attn: Mark Fajack
11500 Northlake Dr
Ste 100
Cincinnati, OH  45249

Sperry Van Ness Ark Best Realy
Attn: Traci Allen
724 Garland
Little Rock, AR  72201

Sperry Van Ness CAG
Attn: Larry Starr/Brenda Tamm
1626 Ringling Boulevard
Ste 500
Sarasota, FL  34236

Sperry Van Ness CAG
1626 Ringling Blvd
Suite 500
Sarasota, FL  34236

Sperry Van Ness Commercial Real Estate Advisors - Cornelius
Attn: Martha Baur
19901 W Catawba Ave
Ste 102
Charlotte, NC  28031

Sperry Van Ness Gryphon/Parker
90 Northwoods Blvd
Ste B1
Columbus, OH  43235

Sperry Van Ness International
attn: Acct Receivable
One Center Plaza, Suite 270
Boston, MA  02108

Sperry Van Ness Percival Partners
Attn: Joey Godbold
4600 Park Road
Ste 370
Charlotte, NC  28209

Sperry Van Ness/Rankin Company
Attn: Tom Rankin
2808 S Ingram Mill
A100
Springfield, MO  65804

Sperry Van Ness/RealStar Advisors, LLC - David Benzing
Attn: David Benzing
7135 E Camelback Rd
Ste 230
Phoenix, AZ  85251

Sperry Van Ness-Kenny Anderson
Attn: Kenny Anderson
3825 Henderson Blvd
Ste 603
Tampa, FL  33629

Sperry Van Ness-New Smyrna Beach
Attn: Bob Lovelace, MAI, CCIM
1703 N Indian River Rd
New Smyrna Beach, FL  32169

Sperry Van Ness-RealStar Advisors
16703 E Oxford Dr
Fountain Hills, AZ  85268

Spire
Drawer 2

St. Louis, MO  63171

SportsMed Properties LLC
Attn: Kim Spivey
45 Park Rd., Suite 220
Charlotte, NC  28209

Spradley Properties
Attn: Elizabeth McBurney
121 N. 31st St
Suite C
Temple, TX  76504

Springfield Chamber of Commerc
Attn: Sabrina Drackert
202 S John Q Hammons Pkwy
Springfield, MO  65806

SPRINT
ACCT 0122007102-5
PO BOX 219554
KANSAS CITY, MO  64121-9554

SPRINT
ACCT 0115784167-0
PO BOX 219554
KANSAS CITY, MO  64121-9554

Sprint
Acct 921664240
PO Box 650270
Dallas, TX  75265-0270

Sprint
Acct 0062873457-3
PO Box 219554
Kansas City, MO  64121-9554

Sprint
Acct 0141166637-0
PO Box 219554
Kansas City, MO  64121-9554

Sprint
Acct 8163502777
PO Box 600670

Jacksonville, FL  32260-0670

Sprint
926471186
Po Box 219530
Kansas City, MO  64121-9530

SQFT Commercial
Attn: Roddy MacEachen
100 Riverside Plaza
Suite 201
Covington, KY  41011

Square Foot Inc.
Attn: Mark Mordecai
1207 El Dorado
Dallas, TX  75208

Square Hat Real Estate
Attn: James Gerdts
14460 Falls of Neuse Rd
Ste 149-325
Raleigh, NC  27614

Square One Interiors LLC
8021 Santa Fe Drive
Overland Park, KS  66204

Square Realty Advisors
Attn: Tony Albanese
2501 N Harwood St
Suite 2600
Dallas, TX  75201

SRB Gen Constr Remodeling Inc
Steve Bardwell
PO Box 15476
Lenexa, KS  66285

SRD Commercial
Attn: Brigid Sellers
114 N. Tennessee Ave.
3rd Floor
Lakeland, FL  33801

St Charles County Assessor

201 N 2nd St
Room 238
St Charles, MO  63301

St Charles Cty Asso of Realtor
110 Point West Blvd
St. Charles, MO  63301

St Clair County Assessor
10 Public Square
Belleville, IL  62220-1623

St Elizabeth Healthcare
Attn: Chris Mangeot
One Medical Village Drive
Edgewood, KY  41017

St Johns Realty Company
Attn: Bart Peterson
120 N Park Ave
Sanford, FL  32771

St Louis City Recorder of Deed
1200 Market Street
City Hall Room 126
St Louis, MO  63103

St Louis County Government
41 S Central
St Louis, MO  63105

St Louis County Treasurer
41 S Central,
8th Floor
Clayton, MO  63105

St. Croix Capital Advisors
901 S MoPac Expressway
Barton Oaks Plaza 1, Ste 160
Austin, TX  78746

St. Croix Economic Development Corp
Attn: Bill Rubin
1101 Carmichael Road
Hudson, WI  54016

St. John Properties, Inc.
Attn: Rene Dugdale
420 Corporate Circle
Suite A
Golden, CO  80401

St. Joseph Area Chamber of Com
Attn: Brad C. Lau
3003 Frederick Ave
St. Joseph, MO  64506

St. Louis Assoc. of Realtors
P.O. Box 795096
St. Louis, MO  63179-0795

St. Louis SOIR Chapter
1401 S Brentwood Blvd
Suite 700
St. Louis, MO  63144

St. Lukes Hospital of KC
PO Box 930709
Kansas City, MO  64193-0709

St. Onge Management & Exchange
Attn: Charles St Onge
PO Box 14
Grover, MO  63040-0014

St. Paul Port Authority
Attn: Lee Krueger
380 St. Peter St
Ste 850
St Paul, MN  55102

Stabler Commercial Real Estate
Attn: Paul Stabler
PO Box 14736
Atlanta, GA  30324

Stacey Haley
3440 Brooklyn Ave
Sedalia, MO  65301

Stacie Tindle
7931 Jarvoe

Kansas City, MO  64114

Staco
11030 Hickman Mills Dr
Kansas City, MO  64134

Stacy & Assoc
512 Northcreek Dr
Edmond, OK  73034

Stacy Howard
3711 Verlaine Dr
Carrollton, TX  75007

Stafford & Westervelt Charterd
PO BOX 913
Parsons, KS  67357

STAgency Real Estate Co., LLC
Attn: Spencer Talbott
515 Olive Street
St Louis, MO  63101

Stan Shelton WTA Appraiser
Attn: Stan Shelton
319 Vann Dr. E204
Jackson, TN  38305

Stanberry & Associates - Lisa Moguel
1503 Rossport
Leander, TX  78741

Stanberry Commercial
Attn: Don Lawler
8902 Gallant Fox Rd
Austin, TX  78737

Stanberry Commercial
Attn: Bill Stanberry
1101 S Capital of Texas Hwy
Ste 100F
Austin, TX  78746

Stanberry Commercial
27008 B Ranch Rd 12
Dripping Springs, TX  78620

Stanberry Commercial - Leah Baxter
Attn: Leah Baxter
3809 Spicewood Springs Rd
#212
Austin, TX  78759

Stanberry Commercial - Schulte
Attn: Rick Schulte
11301 Menodora Dr
Austin, TX  78748

Stanberry Commercial - Stewart
Attn: Jeff Stewart
3103 Thousand Oak Dr
Austin, TX  78746

Stanbrough Realty Company
Attn: Aaron Graybill
1129 Erie Street S
Massillon, OH  44646

Stanbrough Realty Company
Attn: Jeff Stanbrough
10888 Hickman Rd.
Suite 3B
Clive, IA  50325

Standard Insurance
Policy OO 124405
PO Box 5676
Portland, OR  97228-5676

Standard Insurance Company
Policy VT 101932
PO Box 3359
Portland, OR  97228-3359

Standard Parking
250 West St Ste 450
Columbus, OH  43215-7517

Standout Properties
Attn: Dan Sullivan
8502-203 Six Forks Road
Raleigh, NC  27615

Stanly County Economic Development Commission
Attn: Paul Stratos
1000 N First St
Ste 11
Albemarle, NC  28001


Staples  Advantage
500 Staples Dr
Framingham, MA  01702


Star Commercial Realty
Attn: Shannon Bravomalo
2227 Michigan Ave
Arlington, TX  76013


Star Whitaker
9781 Oasis Ave
Garden Grove, CA  92844


Starcities Corporation
Attn: Herman Singh
14 E 4th St., Ste 405
New York, NY  10012


Stark County Auditor
Attn: Gary Zeigler, Jr.
110 Central Plaza South
Ste 220
Canton, OH  44702


Stark Development Board, Inc.
Attn: Chris Johnson
116 Cleveland Ave NW, Suite 600
Canton, OH  44072


Starnes Realty
Attn: Larry Starnes
10345 Nations Ford Rd
Charlotte, NC  28273


State Bank of Cross Plains
Attn: Melissa Torres
1205 Main St
Cross Plains, WI  53528

State Compensation Insur Fund

State Comptroller - Texas
111 E 17th St
Austin, TX  78774-0100

State Fair Community College

State Fair Floral
520 S. Ohio Ave.
Sedalia, MO  65301

State of California
PO Box 826880
Sacramento, CA  94280-0001

State of Connecticut DOR
450 Columbus Blvd
Suite 1
Hartford, CT  06103

State of Conneticut, Dept of Labor, ESD
PO Box 2940
Hartford, CT  06104-2940

State of Florida Dept of Bus
& Professional Requlation

State of Michigan
Unemployment Insurane Agency
PO Box 33598
Detroit, MI  48232-5598

State of Michigan CD
PO Box 30199
Lansing, MI  48909-7699

State of Minnesota, Dept Admin
Attn: Susan Estes  G0211-3000003249
50 Sherburne Ave
Rm 309
St Paul, MN  55155

State of New Jersey
Division of Employer Accounts
PO Box 059

Trenton, NJ  08646-0059

State of Washington
Department of Revenue
PO Box 47464
Olympia, WA  98504-7464

State of WI Unemployemnt Ins
P.O. Box 8914
Madison, WI  53708-8914

State of Wisconsin - Division of Facilities Management
Attn: Scott Berger
101 East Wilson, 7th Floor
Madison, WI  53707

State Street Capital Realty
Attn: Michelle Hesch
191 West Nationwide Blvd
Suite 200
Columbus, OH  43215

Stath Karras
326 San Lulas Dr
Solano Beach, CA  92075

Staufer Team
Attn: Dave Sutton
833 LaFarge Ave
Louisville, CO  80027

Staybridge Denver - Cherry Crk
Acct L00359
4220 E Virginia Ave
Glendale, CO  80246

STC Consolidated Operations, LLC
Attn: Christina Jewell
101 Catalog Dr
Elizabethtown, KY  42701

Steele & Associates
Attn: Mark Steele
14300 N Northsight Blvd., Ste 212
Scottsdale, AZ  85295

Steelwood, Inc.
Attn: Matt Spiva
2907 Providence Road
Suite 304
Charlotte, NC  28211

Stefan Fender
1701 E Meadowbrook Ave #103
Phoenix, AZ  85016

Stefanie Mejia
118 E Broadway St
Grain Valley, MO  64029

Stefanie Tompson
16708 East 51st St. Court
Independence, MO  64055

Steig Seaward
142 Baxter Farm Lane
Erie, CO  80516

Steinbauer Associates Inc
Attn: Jim Steinbauer
6700 S Florida Avenue, St 35
Lakeland, FL  33813

Steinbauer Associates Inc - Everett Stonebraker
Attn: Everett Stonebraker
P.O. Box 0232
Miami, FL  33256

Steinbauer Associates Inc - J.R. Steinbauer
Attn: J. R. Steinbauer, Jr.
P.O. Box 0232
Miami, FL  33256

Stella Group Realty
Attn: Lolethia A Chapman
3645 Marketplace Blvd
Box 301
East Point, GA  30344

Stelling & Curp, L.L.C.
5805 McGee Street
Kansas City, MO  64113

Stephanie Chapin
5153 Hawthorne Dr Apt C
West Des Moines, IA  50265

Stephanie Collins

Stephanie Cordray

Stephanie D Jones
7408 East 57th  Street
Kansas City, MO  64129

Stephanie Girten
2424 W 1st
Sedalia, MO  65301

Stephanie Plattner
1271 Granville Ave.
Suite 303
West Los Angeles, CA  90025

Stephanie Rhoads
18200 Hanthorn
Independence, MO  64057

Stephen D'Andrea
PO Box 371552
Denver, CO  80237

Stephen F. Bahn Comm RE
Attn: Steve Bahn
5024 Griffin Rd
St Louis, MO  63128

Stephen Frank Associates, LLC
Attn: Sabina Holtzman
9 East brentmoor Park
St Louis, MO  63105

Stephen King
5877 Brookstone Knoll
Acworth, GA  30101

Stephen Littig
2900 Horizon Ridge Pkwy

Suite 101
Las Vegas, NV  89052

Stephen Riseman & Associates
Attn: Stephen Riseman
16035 Red Cedar Trl
Dallas, TX  75248

Stephen Robertson
23644 Real Court
Valencia, CA  91355

Stephen Storms
6077 Hillsdale Cirlce
Flowery Branch, GA  30542

Stephen W Jones
1060 W Frankford Rd Ste 200A
Carrollton, TX  75007

Stephenie Thompson
20005 Briarwood Ct
Parker, CO  80138

Stephens Appraisal Services, LLC
Attn: Laura Leigh Stephens
203 East Side Square #2
Huntsville, AL  35801

Steps Real Estate 100
Attn: Reegan Vobornik
1873 S. Bellaire St., # 920
Denver, CO  80222

STEPS Real Estate LLC
Attn: Gail Mead, CCIM
1500 28th Street
Boulder, CO  80303

Sterling Companies
Attn: Scott Schamacher
5751 Kroger Dr, Ste 293
Keller, TX  76224

Sterling Fox Group LLC
Attn: Ira Slomka

1636 Windy Ridge Road
Charlotte, NC  28270

Sterling Properties Group Inc.
Attn: Matt Wall
7227 Pineville Matthews Road
Suite 600
Charlotte, NC  28226

Sterling Real Estate Group
Attn: Sharon Sheppard
9164 W Warren Dr
Lakewood, CO  80227

Stern & Dragoset
Attn: John Zennario
109 Green St
Woodbridge, NJ  07095

Steve Blanchette
35021 N 25th Ln.
Phoenix, AZ  85086

Steve C Burbridge
13108 Sherwood
Leawood, KS  66210

Steve Fineberg & Associates
Attn: Steve Fineberg
1400 SE Walton Blvd
Suite 40
Bentonville, AR  72712

Steve Golin
12656 Greenland Acres Rd
Larkspur, CO  80118

Steve Lane

Steve Lum
3960 Howard Hughes Pkwy
Ste 500
Las Vegas, NV  89169

Steve Mauger
2043 N Devon Rd

Columbus, OH  43212

Steve Nowak Law, LLC
Attn: Steve Nowak
30628 Detroit Rd #251
Westlake, OH  44145

Steve Piefke & Associates Inc
Attn: Steve Piefke
605 Rosedown Way
Atlanta, GA  30043

Steve Puppe Photography
21060 W 114th Pl
Olathe, KS  66061

Steve Sherwood
7425 W Radcliff Ave
Littleton, CO  80123

Steve Simms
2305 Canyon Blvd
Suite 200
Boulder, CO  80302

Steve Stradal
300 Hunter, Ste 102
St Louis, MO  63124

Steven Coutts

Steven Davis
8015 Garfield Ave
Kansas City, MO  64132

Steven Dietrich
512 West Grand
Gallatin, MO  64640

Steven Glazer
Attn: Steven Glazer
4204 Shorecrest Drive
Dallas, TX  75209

Steven Stollman
13005 Bluejacket

, KS  66213

Stevens Group
Attn: Terry Stevens
6005 Nolensville Pike
Suite 201
Nashville, TN  37211

Stewart & Associates Inc.
Attn: Clark Stewart
4800 Mills Civic Parkway
#205
West Des Moines, IA  50265

Stewart Heller
21 York Drive
Piedmont, CA  94611

Stewart Title
Attn: Debbie Keeland
2338 N. Loop 1604 W.
Ste. 204
San Antonio, TX  78248

Stewart Title
2338n N. Loop 1604 W
Suite 204
San Antonio, TX  78248

Stewart, Martin &  McCoy, LLC
Attn: Jim Stewart
3604 Shannon Rd
Ste 103
Durham, NC  27707

Stiles and Company
Attn: William C. Stiles Jr.
611-B Sullivan Road
Statesville, NC  28677

Stillwater Chamber of Commerce
Attn: Ted Allison
409 S Main St
Stillwater, OK  74074

STL Buy & Sell

Attn: Judy Bateman
3829 Veterans Memorial Parkway
St Peters, MO  63376

STL Buy and Sell - D. O'Mara
31 Harvest Rust Ct
St. Peters, MO  63376

STL Metro Realty
Attn: Michael Carner
7802 Wind Hill Drive
O'Fallen, MO  63368

STL Real Estate, LLC
Attn: James Manning
211 Kirkwood Rd
St Louis, MO  63122

Stock Properties
Attn: Barry Stock
305 E. Union Street, Ste  B119
Morganton, NC  28655

Stockdale Investment Group Inc
Attn: Joe Pastora
2100 McKinney Avenue
Suite 1550
Dallas, TX  75201

Stocking & Co
Attn: Glen Stocking
12191 W. 64th Ave.
Suite 100
Arvada, CO  80004

Stockton Realty Advisors, LLC
Attn: Michael Stockton
1840 Morrill Street
Unit 108
Sarasota, FL  34236

Stockwell Realty LLC
Attn: Mark Stockwell
134 Terrace Dr. NE Suite B
Atlanta, GA  30305

Stonebridge Real Estate Co.
Attn: Brian Andrus
500 N. Osceola Ave
Clearwater, FL  33755

Stonegate Realty
PO Box 697
Idaho Springs, CO  80452

Story & Associates
Attn: John Story III
9726 E 42nd St
Ste 139
Tulsa, OK  74146

Stouffer & Associates
Attn: Blair Stouffer
525 Busby Drive
San Antonio, TX  78209

Stout Risius Ross, Inc
Attn: Kerri Bonner
4000 Town Center, 20th Floor
Southfield, MI  48075

Stowers & Company
Attn: Mel Stower
257 Lawrence St NE
Unit 5236
Marietta, GA  30061

Stratis-Mesa Properties LLC
4945 Congress St
Fairfield, CT  06824

Stratos Realty Group
Attn: Katrina Washington
12401 N. May Ave
Suite 102
Oklahoma City, OK  73120

Stratus Building Solutions
8735 Rosehill Rd. #250
Lenexa, KS  66215

Stratus of Nashville

Attn: David Smith
2123 Antioch Pike
Nashville, TN  37013

Stratus Property Group
Attn: Jeff Koon
450 E Paces Ferry Rd NE
Atlanta, GA  30305

Stream Realty Partners
Attn: Daniel Farrar
101 S. Tryon St, Suite 2460
Charlotte, NC  28280

Stream Realty Partners
2200 Ross Ave
54th Floor
Dallas, TX  75201

Streamline Commercial
Attn: Brian Gingrass
839 N 73rd St.
Wauwatosa, WI  53213

Streech Properties
Attn: Marleen Jones
840 N 52nd Ave
Phoenix, AZ  85043

Street Sotheby's International
Attn: Richard Elosh
258 W Campus View Blvd
Columbus, OH  43235

StreetFront Commercial Properties LLC
Attn: Steve Stone
3090 Charles Ave
Clearwater, FL  33761

Streetview Technology
Pittlerstrasse 53
Langen,   63225

Streetwise Land Advisors
Attn: Ryan Sweeney
3003 W Alabama St

Houston, TX  77098

Streetwise Realty
Attn: Shaun Fowler
155 E Boardwalk Dr Ste 450
Fort Collins, CO  80525

String Appraisal Services, Inc
Attn: Joe String
595 Cypress Gardens Blvd
Ste 330
Winter Haven, FL  33880

Stronach Commercial Appraisal Services
Attn: George Stronach
3000 Nash Street N
Unit B
Wilson, NC  27896

StroudLink Realty Services
Attn: Avery Murrah
15033 Nacogdoches Rd
Suite 208
San Antonio, TX  78247

Structure Commercial
Attn: Eric Deuillet
12740 Hillcrest Road
Suite 205
Dallas, TX  75230

Structure Real Estate Group
Attn: Dakota Shafer
3595 Shady Rock Dr
Colorado Springs, CO  80920

Stuart Holcombe
3500 Lenox Rd Ste 1500
Atlanta, GA  30326

Stuart Rosenberg
1516 Eton Dr
Arlington Heights, IL  60004

Studdard Relocation Serv, LLC
412 SE Fleetway Circle

Lee's Summit, MO  64081

Studio Plus #1762
7750 NW 25th St
Miami, FL  33122

StudioPlus #57
2701 Westown Parkway
Des Moines, IA  50266-1441

StudioPLUS #59
30360 Clemens Rd
Westlake, OH  44145-1015

StudioPLUS 47
25801 Country Club Blvd
N Olmsted, OH  44070-5302

Studley Memorial Fund
c/o  Julien Studley, Inc.
300 Park Avenue
New York, NY  10022

Sudbrack|Kron Commercial RE
Attn: Spencer Kron
7809 Laurel Ave
Suite 10
Cincinnati, OH  45236

Sudduth Stone Associates
Attn: Eric Sudduth
103 Rim Rock Cove
Georgetown, TX  78628

Sue Clark Real Estate Services
Attn: Julie Brown
1820 NW 118th St.
Ste 110
Des Moines, IA  50325

Sue Pellegrino Real Estate
Attn: Sue Pellegrino
4018 Dickson St
Houston, TX  77007

Suffolk County Clerk

310 Center Dr.
Riverhead, NY  11901

Sullivan Builders
19753 32nd Street Rd
Sedalia, MO  65301

Sumithra Lokugamage

Summer Mankel
1943 Bell Ave
Des Moines, IA  50320

Summit 200 South Tryon, LLC
c/o Cushman & Wakefield
721 Emerson Rd, Ste 300
St. Louis, MO  63141

Summit City Realty, LLC
Attn: Kyle Harmon
6737 W. Washington St
Suite 2220
West Allis, WI  53214

Summit Commercial Brokers
Attn: James Jon Ditzel, CCIM
263 Second Ave Suite 106B, PO Box 9
Niwot, CO  80544

Summit Commercial Brokers
Attn: Tim Conarro
263 2nd Ave
Niwot, CO  80544

Summit Commercial Real
Attn: Cameron Kaspereit
4141 Highline Blvd
Suite 180
Oklahoma City, OK  73108

Summit County IT Dept
PO Box 128
Coalville, UT  84017

Summit Development & Real Est
Attn: Rebecca Davis

333 Swanson Dr
Ste 100
Lawrenceville, GA  30043

Summit Peak Credit Manager, LLC
Attn: Michael Richardson
3440 Youngfield St # 129
Golden, CO  80033

Summit Realty Advisors, LLC
Attn: David Irish
250 S Central Boulevard
Suite 106
Jupiter, FL  33458

Sun Commercial Real Estate
Attn: Lisa McGlaun
6140 Brent Thurman Way
Suite 140
Las Vegas, NV  89148

Sun Commercial Real Estate,Inc
Attn: Danielle Scarano
6140 Brent Thurman Way
Suite 140
Las Vegas, NV  89148

Sun Control of Minnesota
Attn: Randy Jensen
2425 Rice St
St Paul, MN  55113

Sun Development Company
11031 Sheridan Blvd
Westminister, CO  80020

Sun Life Financial
PO Box 843300
Kansas City, MO  64184-3300

Sun Life Financial - 02-DO NOT USE
PO Box 6168
Carol Stream, IL  60197-6168

Sun Life Financial - 03 - DO NOT USE
PO Box 6168

Carol Stream, IL  60197-6168

Sun Life Financial - DO NOT USE
Box 6168
Carol Stream, IL  60197-6168

Sun Life Financial -05-DO NOT USE
PO Box 81633
Wellesley Hills, MA  02481

Sun Realty - Bill Rapp
Attn: Bill Rapp
820 W. 17th St.
Houston, TX  77008

Sunbelt Development & Realty Partners, LLC
9345 W Sunset Rd
Suite 101
Las Vegas, NV  89148

Sundance Square Management
Attn: Joanne Massey
201 Main St
Suite 700
Fort Worth, TX  76102

Sunizo, LLC
Attn: Linda Kazak
12481 Brantley Commons Ct
Fort Myers, FL  33907

Sunmark Realty, Inc.
Attn: Sage Andress
17427 Bridge Hill Ct
Ste D
Tampa, FL  33647

Sunrise Realty & Financing LLC
Attn: Emmalee Pham
1690 S Federal Blvd
Denver, CO  80219

Sunset Bank
Attn: Mike Sabend
521 W. Sunset Drive
Waukesha, WI  53189

Sunshine Professional Realty
Attn: Gro Miller
P.O. Box 412
Clearwater, FL  33757

Super Realty - Ben Super
Attn: Benjamin Super
3585 West Diablo Drive
Ste 1
Las Vegas, NV  89118

Superior Building Group
Attn: Matt Lanzone
2350 South 7th ST STE 200
St Louis, MO  63104

Superior Plus Realtors
Attn: Tim Stanford/Sue Musto
421 S Cable Rd
Lima, OH  45805

Superior Staffing
7600 University Ave.
Des Moines, IA  50325

Surency LIfe & Health Ins Co
PO Box 843810
Kansas City, MO  64184

Suretly Realty Inc
Attn: Jason Pavlovic
13651 Stuart St
Broomfield, CO  80023

Surety Bank - Lake Mary
Attn: Ryan James
990 Woodland Blvd. Ste 1
PO Box 819
Deland, FL  32720

Susan Chan
5313 Scenic Drive
Little Rock, AR  72207

Susan Daniels

2201 W 2nd St. Terr
Sedalia, MO  65301

Susan Findley
1016 NW Highpoint Drive
Lee's Summit, MO  64081

Susan Hageman
607 N Riverside
Grapevine, TX  76051

Susan Hicks

Susan Howe

Susan M Jones
7219 W Sahara Ave
Ste 100
Las Vegas, NV  89117

Susan Quinn

Susan Reed
7289 E Visao Dr
Scottsdale, AZ  85262

Susan Valas
966 S. Jersey St.
Denver, CO  80224

Susan Wilson
2029 Heritage Place
Erie, CO  80516

Suwanee Economic Development
Attn: Adam Edge
330 Town Center Ave
Suwanee, GA  30024

Suzanne Kiall & Associates, LLC
Attn: Suzanne Kiall
180 Hook Mountain Rd Suite 204
Pine Brook, NJ  07958

Suzy Brooks
12 P

Lake Lotawana, MO  64086

SVN - Creviston Realty, Inc.
Attn: Del Creviston
10929 Crabapple Rd, Ste 201
Rosewell, GA  30075

SVN - First Place Comm Realty
Attn: Victor S Voinovich Sr
308 Eagleton Ct #200
Cleveland, OH  44056

SVN - Hancock - Peter Konopka
Attn: Peter Konopka
PO Box 54850
Hurst, TX  76054

SVN - Southern Commercial Real Estate, LLC
Attn: Mark J. Mayfield, CCIM, CPM
1926 India Hook Rd
Rock Hill, SC  29732

SVN - Summit Commercial Realty
3108 W 5th St
Fort Worth, TX  76107

SVN - Tar Heel Commercial Real
Attn: Jay Taylor
7424 Chapel Hill Rd
Raleigh, NC  27607

SVN / The Genesis Group
Attn: Carnell Scruggs
718 Thompson Ln, Ste 108
Nashville, TN  37204

SVN Commercial Real Estate Advisors-Cornelius
19901 W Catawba Ave
Suite 102
Charlotte, NC  28031

SVN Investec - Shane Giles
Attn: Anthony Lopes
1616 Westgate Cir
Brentwood, TN  37027

SVN Kahn Properties
Attn: Gayle Kahn
3600 Clairmont Ave S
Ehan, AL  35222

SVN Lord Partners dba Lord Partners LLC
Attn: Kurt Lord
214 S Bemiston
Ste 25
St Louis, MO  63105

SVN Summit Commercial Real Estate Group, LLC
Attn: Pamela Mohn
3045 Smith Road, Suite 200
Akron, OH  44333

SVN/Denver Commercial, LLC - Corey Murray
Attn: Anna Sanzone
2032 Lowe St
Fort Collins, CO  80525

SVN/Denver Commercial, LLC - Fort Collins
Attn: Steve Kawulok
2032 Lowe St  Ste 101
Fort Collins, CO  80525

SVN/Infinity Commercial Group
Attn: Mark Zvibleman
8706 Manchester Road
Suite 106
St. Louis, MO  63144

SVN/Investec Realty Services
Attn: John Snyder
51 Germantown Ct
Suite 215
Memphis, TN  38018

SVN-Hintze Commercial Real Estate
Attn: Jay Hintze
809 S. 60th St, Suite 202
West Allis, WI  53214

Swanson Properties
Attn: Erik Swanson
P.O. Box 720

Denver, CO  80201-0720

Swartz and Associates
6340 College Blvd
Overland Park, KS  66211

SWE Realty LLC
4151 Ashford Dunwoody Rd
Suite 155
Atlanta, GA  30319

Swearingen Realty Group, LLC
Attn: Greg Bennett
5950 Berkshire Lane
Suite 500
Dallas, TX  75225

Sydney Holt

Sydney Lee

Sydney McCrary

Syndicate Real Estate Inc.
Attn: Tripp Melton
613 Euclid Street
Monroe, NC  28110

Synergy
Attn: Lucy Noonan
221 E Southlake Blvd
Southlake, TX  76092

Synergy Commercial Prop, LLC
Attn: Janice Dixon
710 S. Bennett Street
Southern Pines, NC  28387

Synergy Realty Group
Attn: Charles D'Alessio
7606 N Union Blvd
Ste D
Colorado Springs, CO  80920

Synergy Realty Inc.
Attn: Rob Fields

126 Fifth Ave 14th Fl
New York, NY  10011

Synergy Realty Network
Attn: Ken Oakes
1585 Mallory Ln Ste 103
Brentwood, TN  37027

Synergy Staffing Services, LLC
8575 W. 110th Street
Suite 314
Overland Park, KS  66210

Syscon, Inc
94 McFarland
Northport, AL  35476

Syteria Saiz

SYU Properties
Attn: Ilan Elishayev
20 W 47th St  Ste 205
New York, NY  10036

T Stacy & Associates
Attn: Robert Paine
823 Congress
Suite 1111
Austin, TX  78701

T&L Properties
Attn: Matt Guns
1909 Sycamore St
Granger, IA  50109

T. Arey & Co
10307 Johns Towns Dr.
Charlotte, NC  28210

T.A.M.G. Realty, INC.
Attn: Tiffany Gray
4994 Lower Roswell Rd, Suite 30
Marietta, GA  30068

T.L. Gowin & Company, Inc.
Attn: Mark Robinson

90 Kelli Clark Ct SE
Ste A
Cartersville, GA  30121

T.O.D. Properties, LLC
Attn: Scott Watkins
1363 S Washington St
Denver, CO  80210

T2 Real Estate
Attn: Troy Corman
15400 Knoll Trail Dr Suite 109
Dallas, TX  75254

T3 Advisors
Attn: Rollins Stallworth
137 Forest Ave
Palo Alto, CA  94301

T5 Real Estate Solutions, LLC
Attn: Timothy Carey
7475 Hubbard Ave
Ste 202
Middleton, WI  53562

Tabitha Hughes

Tableau
1621 N 34th St
Seattle, WA  98103

TAC Brokerage & Consulting- Carole Tam
Attn: Carole Tam
3828 Kimbrough Lane
Plano, TX  75025

Tad Geiman
304 Shoreline Dr
Louisberg, KS  66053

Tai Do
11423 Esther Street
Norwalk, CA  90650

TAL Realty Inc
514 Streamside Ln.

Marvin, NC  28173

Talia Jevan Properties
Attn: Daniell Thompson
9375 E Shea Blvd
Ste 100
Scottsdale, AZ  85260

Tamara Adamson
1021 Pyramid Drive
Garland, TX  75040

Tamara Andrew

Tammera Heishman

Tammy Courtney

Tammy S Fry
16349 Farmers City Rd
Hughesville, MO  65334

Tammy Tarter

Tampa Commercial Real Estate
Attn: Steven Silverman
412 E Madison St Suite 1204
Tampa, FL  33602

Tampa Downtown Partnership
400 N. Ashley Dr #2125
Tampa, FL  33602

Taney County Info Systems
PO Box 576
Forsyth, MO  65653

TAO Interests, Inc.
Attn: Timothy Opatrny
770 S Post Oak Lane
Ste 540
Houston, TX  77056

Taquan Gullett
12251 Osborne Street
#113

Pacoima, CA  91331

Tara Williams
411 College Ter
Odessa, MO  64076

Tarantino Properties
Attn: Coni Jenkins
12770 Cimarron Path
Ste 122
San Antonio, TX  78249

Target

Target Management & Leasing
Attn: Dan Wheeler
110 Boggs Lane
Suite 165
Cincinnati, OH  45246

Tarrant County Clerk
Accounting Office
100 W Weatherford Room B90
Fort Worth, TX  76196

Tasha Cole

Taxation & Revenue Dept
PO Box 25128
Santa Fe, NM  87504-5128

TAXNETUSA, INC.
2238 Michigan Ave
Suite D
Arlington, TX  76013

Taylor & Mathis
Attn: Kerry O'Brien
400 Interstate North Pkwy
Suite 850
Atlanta, GA  30339

Taylor H Liebersohn
1 Laurel Lane
Chappaqua, NY  10514

Taylor Properties
Attn: Dustin Taylor
213 James K. Taylor Lane
Meridianville, AL  35759

Taylor Properties Group, LLC
Attn: Robert G. Taylor
6000 Fairview Rd
Suite 1200
Charlotte, NC  28210

Taylor Real Estate Group
Attn: Harry Taylor
1901 Brandon Cir
Charlotte, NC  28211

Taylor Valuation and Consulting
Attn: Jeffrey Taylor
3434 Edwards Mill Rd
Ste 112-353
Raleigh, NC  27612

Taylor-Thomason Insurance Brok
3401 S 19th Street
Suite 200
Tacoma, WA  98405

Tazanya Elbert

TB Realty & Development
Attn: Tony Bosworth
2642 Highway 109
Ste D
Wildwood, MO  63040

TC Austin
Attn: Mike Reyna
12950 Country Parkway
Suite 180
San Antonio, TX  78216

TC Global Commercial
Attn: Taro Chellaram
3 Sugar Creek Center Blvd
Ste 100
Sugar Land, TX  77478

TCN Worldwide
400 Chisholm Place Ste 104
Plano, TX  75075

TCRG Properties
Attn: Ryan Wood
5201 Camp Bowie Blvd., #200
Fort Worth, TX  76107

TDK Realty & Investment Co.
Attn: Terry DeLa O Kunkel
PO Box 62835
Colorado Springs, CO  80962

TDQ Properties LLC
Attn: Dennis Quinn
PO Box 934
Broomfield, CO  80038

Team NEO
Attn: Mary Cierebiej
1111 Superior Ave, #1600
Cleveland, OH  44114

Team NEO Foundation
1111 Superior Ave
Suite 1600
Cleveland, OH  44114

Team Realty and Investment Solutions
Attn: Brian Woods
6685 Forest Hill Blvd
Suite 207
West Palm Beach, FL  33413

Team Volusia Economic Development Corporation
Attn: Chris Wimsatt
One Daytona Blvd
Ste 240
Daytona Beach, FL  32114

Tebo Development
Attn: Stephen Tebo
P.O. Box T
Boulder, CO  80306

Tech Depot
PO Box 33074
Hartford, CT  06150-3074

Tech Express IT, LLC
14450 NW 67th Circle
Parkville, MO  64152

Tech Solutions, LLC
20695 S. Western Ave #140
Torrance, CA  90501

Techni-Serve Inc
The Copier Professionals
1215 Main St
Grandview, MO  64030

Ted Blank and Associates
Attn: Ted Blank
14 Inverness Dr East
G100
Englewood, CO  80112

Ted Hobson
4520 Tetford Road
Columbus, OH  42330

Ted Petre
5201 Fuller Drive
Independence, MO  64055

Tedford & Associates
Attn: Stewart Tedford
856 Gold Hill Road Suite 101
Fort Mill, SC  29708

Tek-Collect
PO Box 1269
Columbus, OH  43216-1261

Teknion
Attn: Lee Cannon
641 6th Ave
New York City, NY  10011

Telhio Credit Union
Attn: Derrick Bailey
96 N 4th St
Columbus, OH  43215

Telu Suresh

Temple Economic Development Corporation - Temple EDC
Attn: Charlie Ayers
1 South 1st Street
Temple, TX  76501

Tenant Real Estate Advisors
Attn: Jordon Christensen
4445 Northpark Dr
#208
Colorado Springs, CO  80907

Tenant Real Estate Advisors - Ruben Reynoso
Attn: Ruben Reynoso
2512 State St Unit C
Dallas, TX  75201

TenantBase, LLC
Attn: Mike Zei
230 4th Ave N
Ste 300
Nashville, TN  37219

TenantWisdom LLC
Attn: Mark Casey
3801 Arapahoe Ave
#303
Boulder, CO  80303

TenantWisdom, LLC
Attn: Cameron Kennedy
6216 S. Newport Street
Centennial, CO  80111

Teneo Strategy LLC
PO Box 200299
Pittsburgh, PA  15251-0299

Tennessee Department of Labor
500 James Robertson Parkway

Nashville, TN  37245-3525

Tennessee Dept of Revenue
Andrew Jackson St. Office Building
500 Deaderick St.
Nashville, TN  37242

Teresa Hood

Teresa Kelly

Teresa Moran
10828 E. Sheley Rd.
Independence, MO  64052

Teresa Nieman
26886 Sun Blvd
Clinton, MO  64735

Teresa Titus

Teresharan Land Company
Attn: Manu Pohani
146 W 29th St   12th Floor
New York, NY  10001

Terminus Commercial Real Estate Partners
Attn: Taylor Smith
5256 Peachtree Rd
Ste 140
Chamblee, GA  30341

Terra Firma Management, LTD
Attn: Dominic Trahan
1460 S McCall Rd Ste 2G
Englewood, FL  34223

Terra Nostra Realty
Attn: Stelios Castillo
9654 Kathy Freeway #C265
Houston, TX  77055

Terra Nova - Tom Wiltberger
Attn: Tom Wiltberger
605 W Main St
Ste 101

Carrboro, NC  27510

Terrain Solutions, Inc.
Attn: Glenn R. Lowenstein
10103 Fondren Rd #426
Houston, TX  77096

Terrell Economic Development Corporation
Attn: Dawn Steil
1314 W Moore Ave
Terrell, TX  75160

Terri Farrell
403 Dal Whi Mo Court
Sedalia, MO  65301

Terrus Real Estate Group
Attn: Sherri Goode
100 Court Avenue
Suite 400
Des Moines, IA  50309

Terry Cuellar
P.O. Box 27645
Scottsdale, AZ  85255

Terry Moore & Assoc
320 Executive Court
Little Rock, AR  72205

Terry Moore & Associates, Inc
Attn: Randall Moore, CCIM
320 Executive Court
Little Rock, AR  72205

Terry Rockenbach

Terry Watts
12270 S Sunray Dr
Olathe, KS  66061

Terry Webb
39497 Vanderbilt Ave
Murrieta, CA  92563

Tesa Jenkins

27390 Green Rd
Sedalia, MO  65301

Tesia Woods

Tessau Realty
Attn: Angie Tessau
3329 109th St
Urbandale, IA  50322

Testa Realty
Attn: Julie Oliver
2335 2nd St
Cuyahoga Falls, OH  44221

Texas Commercial Real Estate Services
Attn: Joel English
11020 Saathoff Dr
Cypress, TX  77429

Texas Department of Transportation - Austin
Attn: Mary Henderson
125 E 11th St.
Austin, TX  78701

Texas Dept of Public Safety
Driver Records Bureau
Box 149246
Austin, TX  78714-9246

Texas Gas Service
Acct 3244064134
PO Box 66831
St Louis, MO  63166-6831

Texas Hughes Group
Attn: Lynette Schoening Rabb
4749 Williams Drive, Building III
Suite 334
Georgetown, TX  78633

Texas Investment Property Group
Attn: Bob Rein
327 Shea Drive
Cedar Park, TX  78613

Texas Office Advisors
Attn: Steve Gillespie
111 Congress Ave
Ste 400
Austin, TX  78701

Texas Overland Company, LLC
Attn: Chris Volke
2211 Norfolk St
Ste 215
Houston, TX  77098

Texas Professional Janitorial Services
Attn: Jane Hall
13001 Meghan Ln
Farmersville, TX  75442

Texas Sold Team Realty, LLC
Attn: Cindie Stewart
202 N. Main Street
Keller, TX  76248

Texas Tollways
PO Box 650749
Dallas, TX  75265-0749

Texas Workforce Commission
PO Box 149080
Austin, TX  78714

TexGlobal Capital Real Estate, LLC
Attn: Tom Lucas
3612 Remington Circle
Plano, TX  75023

Thaddeus Howell
825 E 10th Ave
Denver, CO  80218

The Apex Brokerage
Attn: Melisa Hartsell
320 W. Bearss Avenue
Tampa, FL  33613

The Appraisal Company - Larry L'Heureux
Attn: Larry L'Heureux

10387 Carrollwoods Lane Unit 6
Tampa, FL  33618

The Appraisal Group
Attn: Thomas Pohl
1770 The Exchange
Ste 205
Atlanta, GA  30339

The Appraisal Resource Group, Inc.
Attn: Jeffery Pyzyk
225 E Mason St., Ste 402
Milwaukee, WI 53202

The Ashley Company - Roger Cole
Attn: Roger Cole
2851 Lakewood Village Dr
North Little Rock, AR  72116

The Augustin Companies, Inc
Attn: Melissa LaRusso
7354 N. Washington St.
Denver, CO  80031

The Augustin Companies, Inc.
Attn: Gary Giglio
3700 W. 104th Ave.
Westminster, CO  80031

The Avocat Company
Attn: Walt Batansky
511 W. Bay Street
Ste 320
Tampa, FL  33606

The Barry Company
Attn: Tia Dudzik
1232 North Edison Street
Milwaukee, WI  53202

The Bass Corporation
Attn: Melanie Gainey
378 Rogers Road
Zebulon, NC  27597

The Bed-Stuy Gateway BID

Attn: Medina Sadiq
1368 Fulton St, 3rd Floor
Brooklyn, NY  11216

The Benfield Group
Attn: Jack Branch
1409 East Boulevard
Charlotte, NC  28203

The Berry Companies
Attn: Kelly High
11111 Carmel Commons Blvd
Ste 207
Charlotte, NC  28226

The Besen Group - New York
Attn: Ronald Cohen
381 Park Ave S
New York, NY  10016

The Blau & Berg Company
Attn: Jason Crimmins
830 Morris Turnpike, Suite 201
Short Hills, NJ  07078

The Boardwalk Company
Attn: John Quattrocki
31640 US Hwy 19N
Suite 1
Palm Harbor, FL  34684

The Boerke Company
Attn: Nancy A. Vianes
731 N Jackson Street
Suite 700
Milwaukee, WI  53202

The Boerke Company

The Braintrust Consulting Grp
1678 Montgomery Hwy South
Suite 104, #237
Hoover, AL  35216

The Brandon Group
Attn: Sumer Brandon

111 SE 22nd St
Ste 27
Bentonville, AR  72712

The Brennan Company
Attn: John Brennan
17330 Preston Road
Suite 200-D
Dallas, TX  75252

The Brennan Group
Attn: Mike Brennan
12221 Big Bend Blvd
St Louis, MO  63122

The Brown Company - Randy Drake
Attn: Randy Drake
115 Munger St
Pasadena, TX  77506

The Brun Company
Attn: Lucien Lane/ Jackie Lane
1874 Piedmont Ave NE Ste 495-D
Atlanta, GA  30324

The Business Bank
Attn: Accounts Payable
8000 Maryland Ave  14th Floor
St Louis, MO  63105

The Buttross Group
P.O. Box 5396
Austin, TX  78763

The C Chase Company
Attn: Sherman Malkerson
5353 Gamble Drive, Suite 108
Minneapolis, MN  55416

The Cake Pan
609A E RD Mize Rd
Blue Springs, MO  64014

The Californian Apartments
3400 South Main Street
South Coast Metro, CA  92707

The Car Man
13005 E 40 Hwy
Independence, MO  64055

The Carey Group R.E. Svcs, LLC
Attn: Kevin Carey
N8428 Marty Road
New Glarus, WI  53574

The Celeste Group, LLC
Attn: Ronald P Berry Sr
PO Box 38831
Charlotte, NC  28278

The Chandler Group
Attn: Cassandra Chandler
1329 Forestdale Blvd
Suite 204
Birmingham, AL  35214

The City of Oklahoma City
Attn: Heather Lung-Close
420 W Main, Suite 500
Oklahoma City, OK  73102

The Classic Cup
301 W 47th
Kansas City, MO  64112

The Clubhouse on Baltimore
1228 Baltimore Ave
Kansas City, MO  64105

The Coffman Group
6750 Antioch Ste 103
Meriam, KS  66204

The Collaborative Firm, LLC
1514 E Cleveland Ave.
Suite 82
East Point, GA  30344

The Colorado Group, Inc.
Attn: Amanda Crane
3434 47th St  STE 220

Boulder, CO  80301

The Commercial Division
4779 Quick Rd.
Peninsula, OH  44264

The Corcoran Group - Wexler HCNY
Attn: Paul Wexler
660 Madison Ave, 18th Floor
New York, NY  10065

The Corporate Storyteller
128 N Swall Dr Suite 304
Los Angeles, CA  90048

The Curators of The University of Missouri
Attn: James Delisle
5100 Rockhill Rd.
Kansas City, MO  64110

The D.E. Chase Group, Inc.
Attn: David Chase
200 Violet St
Ste 100
Golden, CO  80401

The David Ball Company
Attn: David Ball
PO Box 1393
Gainesville, GA  30503

The D-Group
10000 North Central Expressway
Suite 1002
Dallas, TX  75231

The DiFederico Group
Attn: Tio S DiFederico
3030 S Durango Dr
Las Vegas, NV  89117

The Dikman Company
Attn: Erika Matscherz/Robert Dikman
1315 S Howard
Suite 202
Tampa, FL  33606

The Dixon Group
Attn: Cindy Dixon
401 Huehl Rd, Ste 1-A
Northbrook, IL  60062

The Dohring Group
Attn: Jeff Hicks
518 N Tampa St
Ste 300
Tampa, FL  33602

The Dryman Team
Attn: John Dryman
750 Hammond Dr Bldg 19
Suite 300
Atanta, GA  30328

The Dunham Company, Inc
Attn: Ellen Raichle
2210 South Patterson Blvd
Dayton, OH  45409

The Efird Corporation of NC
Attn: George Efird
528 East Blvd
Charlotte, NC  28203

The Equity Group
Attn: Scott Godino
6018 S Durango Dr., Ste 110
Las Vegas, NV  89113

The Equity Group - Rhonda Main
Attn: Rhonda Main
6018 S Durango Dr, Ste 110
Las Vegas, NV  89113

The Equity Group, LLC
Attn: Melissa Harrison
90 S Cascade Suite 1500
Colorado Springs, CO  80903

The Ernest Jones Company
Attn: Larry Pendleton
1256 Holly Cove Dr

Jupiter, FL  33458

The Everest Group
Attn: Frank Torbeck
9902 Carver Rd
Ste 105
Cincinnati, OH  45242

The Examiner
Cust 03103712
PO Box 459
Independence, MO  64051

The F+B Group
Attn: Brett Weinstock
36 E 20th St  2nd Floor
New York, NY  10003

The Fairways Apartment Homes
3460 NE Akin Blvd
Lee's Summit, MO  64064

The Feil Organization - Penn Plaza
Attn: Maureen Dennis
7 Penn Plaza
New York, NY  10001

The Fiore Companies
Attn: Lindsay Kruger
150 E Gilman St
Madison, WI  53703

The Forrestalroup, Inc
2641 N. Cullen Ave.
Evansville, IN  47715

The Frank M. Darby Company
Attn: Kevin Darby
3120 Medlock Bridge Rd
Bldg E Ste 100
Norcross, GA  30071-1460

The Gary Myers Company
Attn: Gary Myers
4711 Poplar Ave.
Suite 200

Memphis, TN  38117

The Gendall Group, LLC
Attn: Elsa Gendall
545 East 14th St, Ste MB
New York, NY  10019

The Georgetown Company
4200 Regent St.
Suite 200
Columbus, OH  43219

The Gialamas Company Inc
Attn: Bridget Mooney
8040 Excelsior Drive
Suite 200
Madison, WI  53717

The Gilbert Group Inc
203 E Broad St
Columbus, OH  43215

The Glenn Group
David Glenn
PO Box 4845
Joplin, MO  64803

The Goldstein Group - NY
Attn: Scott Edlitz
45 Eisenhower Dr
Paramus, NJ  07652

The Good Group
Attn: Rob Good
8744 Main St
Ste 201
Woodstock, GA  30188

The Gorman Group
Attn: Marny Cochran
1200 W 175th Street
East Hazel Crest, IL  60429

The Graham Group
Attn: Jeffrey Graham
3756 Lavista Rd, Suite 200

Tucker, GA  30084

The Grant Group
Attn: Casey Massegee, CCIM
113 S. Broadway
Edmond, OK  73034

The Group Inc. - Chris Hau
Attn: Cheryl Dutro
123 East Mountain Avenue
Fort Collins, CO  80524

The Group Inc. - Christopher Reilly
Attn: Cheryl Dutro
121 E Mountain Ave
Fort Collins, CO  80524

The Group Inc. - Craig Hau
Attn: Cheryl Dutro
121 East Mountain Avenue
Fort Collins, CO  80524

The Group Inc. - Heather Matz
Attn: Heather Matz
2803 E. Harmony Rd
Fort Collins, CO  80528

The Group Inc. - Jason Billings
Attn: Cheryl Dutro
121 East Mountain Ave
Fort Collins, CO  80524

The Group Inc. - John Peden
Attn: John Peden
121 East Mountain Avenue
Fort Collins, CO  80524

The Group Inc. - Kevin Anstett
Attn: Cheryl Dutro
121 East Mountain Ave
Fort Collins, CO  80524

The Group Inc. - Rhett Strom
Attn: Cheryl Dutro
121 East Mountain Avenue
Fort Collins, CO  80524

The Group, Inc.- Vern Milton
Attn: Vern Milton
3285 Gunnison Dr
Fort Collins, CO  80526

The Guild Company
Attn: Rick Guild
15 W 6th St Ste 2350
Tulsa, OK  74119

The Hazelrig Companies - Cobb Hazelrig
Attn: Cobb Hazelrig
3535 Grandview Parkway, Suite 315
Birmingham, AL  35243

The Heller Organization - Joshua Singer
Attn: Scott M. Heller
54 W 21st St
New York, NY  10010

The Hintz Group
6936 N Braeburn Ln
Glendale, WI  53209

The Hopkins-McElhannon Group Inc.
Attn: Rocky McElhannon, MAI
9307 Monroe Road, Suite K
Charlotte, NC  28270

The Horn Company
Attn: Roy Horn
15001 Old Bandera Road
Helotes, TX  78023

The Hurst Company
Attn: Richard Hurst
15004 Linden
Suite 100
Leawood, KS  66224

The Information Market
120 S Priest Drive
Suite 103
Tempe, AZ  85281

The Iris Realty Group
Attn: Jason L. Cooper
8158 E. 5th Ave.
Suite 100
Denver, CO  80230

The Iris Realty Group, Inc. - David Heller
Attn: David Heller
820 S Monaco Pkwy Ste 278
Denver, CO  80224

The ITbrains.com LLC
8902 E Via Linda
Suite 110-95
Scottsdale, AZ  85258

The Jackson Company
Attn: David Jackson
8216 Tanglerose Drive
Frisco, TX  75034-6262

The Jackson Company
8216 Tanglerose Drive
Frisco, TX  75034-6262

The James Company
Attn: James Few
6600 Providence Road
Charlotte, NC  28226

The Jamison Group
Attn: Timothy M. Mills
1704 Patton Avenue
Charlotte, NC  28216

The Jay Massey Company
Attn: Christopher Stone
7557 Rambler Rd
Suite 868
Dallas, TX  75231

The Johnson Group Realty, Inc.
Attn: Anita Johnson
323 Walnut St
Statesville, NC  28677

The Jones Law Firm
523 East Pine Place
Tulsa, OK  74106

The Jordan Company
2540 Glenda Lane
Suite 126
Dallas, TX  75229

The Katsikos Group, Inc.
Attn: Lee Katsikos
8669 NW 36th St
Ste 315
Miami, FL  33166

The Keith Corporation
Attn: Greg Keith
4500 Cameron Valley Pkwy
Suite 400
Charlotte, NC  28211

The Keyes Company - Cedric Tippenhauer
Attn: Cederic Tippenhauer
250 S Australian Ave, Suite 1201
West Palm Beach, FL  33401

The Kirchoff Group
Attn: Matt Kirchoff
N84W31170 Kilbourne Rd
Hartland, WI  53029

The Kirven Company LLC
Attn: Kirven Brantley
10518 Bent Tree View
Johns Creek, GA  30097

The Knox Group, Inc.
Attn: Colette Knox
16740 Birkdale Commons Pkwy
Suite 202
Huntersville, NC  28078

The Krauss Organization - Tampa
Attn: Ryan Lolkus
711 North Sherrill Street
Tampa, FL  33609

The Kuester Co. -George Manley
Attn: George Manley
PO Box 3340
Fort Mill, SC  29708

The Lam Group
Attn: Raymond Lam
2060 N Collins Blvd
Ste 110
Richardson, TX  75080

The Land Group, Inc.
Attn: Debi Friedlander
218 W Wall St
Grapevine, TX  76051

The Law Office of Cathy Steele, P.C.
Attn: Cathy Steele
225 South Meramec Avenue, Suite 511
Clayton, MO  63105

The Lawrence Group
Attn: Monica Conners
319 N Fourth Street
St. Louis, MO  63102

The Lewis Group/CORFAC Intl
Attn: Alison Starosky
2019 Fairview Rd
Ste 200
Raleigh, NC  27608

The Liberty Solution LLC
Attn: Brian Gribble
6130 Harris Technology Blvd.
Charlotte, NC  28269

The Ligon Company
Attn: T. Randolph Ligon
P.O. Box 4815
Rock Hill, SC  29732

The Linden Company
Attn: Brad Vander Linden
1400 N 14th St

Indianola, IA  50125

The Lish Company
Attn: J. Michael Lish
9203 Saddle Horn Court
Prosper, TX  75078

The London Real Estate Group
Attn: Jerry Knauf
731 N Tejon Street
Ste 100
Colorado Springs, CO  80903

The London Real Estate Group - Jim Zorman
Attn: Jim Zorman
731 North Weber Street #100
Colorado Springs, CO  80903

The Lundy Group, Inc.
Attn: Foy Barksdale
PO Box 33279
Raleigh, NC  27636

The Magner Group, Inc
Attn: Ryan Magner
1409 Ave of Americas
New York, NY  10019

The Makens Company
Attn: Terri Roberts
3231 Harwood Road
Bedford, TX  76021

The Malin Group
Attn: Peter Malin
4347 W Northwest Hwy Ste 130-248
Dallas, TX  75220

The Margolis Team, Inc.
Attn: Brian Margolis/Veronika Morton
410 Strong St
Brighton, CO  80601

The Marquardt Group
Attn: Dan Marquardt
3119 Ashel St

Raleigh, NC  27612

The Massengale Group
Attn: Kellie Krone
201 Village Center
Nixa, MO  65714

The Memory Company
Attn: Sam Memory
3582 Brookhill Cir
Marietta, GA  30062

The Michael Group
Attn: Phillip Boswell
P.O. Box 560491
Dallas, TX  75356

The Michael Kaim Team
7395 Center St.
Mentor, OH  44060

The Michael Shane Group, Inc.
Attn: David Toro
13232 Royal George Ave
Odessa, FL  33556

The Mike Seder Group - Mike Seder
Attn: Mike Seder
66 N. Windsail Place
The Woodlands, TX  77381

The Moser Group Inc
Attn: Raenae Little
231-B8 Post Office Drive
Indian Trail, NC  28079

The Muntzing - Sattele Company
Attn: Early Muntzing
121 Perimeter Center West
310
Atlanta, GA  30346

The Myers Y. Cooper Company
Attn: Molly Miller
5050 E Galbraith Rd
Ste B

Cincinnati, OH  45236

The NASH Group
Attn: Chayse Harvard
6951 Virginia Pkwy Suite 100
McKinney, TX  75071

The Nesbitt Group
Attn: Eric Nesbitt
6300 S Syracuse Way
Suite 1210
Centennial, CO  80111

The Nest Realty Group - Kennedy
Attn: Steve Stinnett
1528 N. Lincoln
Suite 7
Loveland, CO  80537

The Newton Team
Attn: Robert Newton
12150 E. 96th St. N  Ste 100
Owasso, OK  74055

The Nichols Company - Brooke Sands
Attn: Brooke Sands
600 Queens Rd
Charlotte, NC  28207

The Nichols Company - Forde Britt
Attn: Forde Britt
600 Queens Rd
Charlotte, NC  28207

The Nichols Company - Jimmy Flowers
Attn: Jimmy Flowers
600 Queens Rd.
Charlotte, NC  28207

The Nichols Company - John Hadley
Attn: John Hadley
600 Queens Rd
Charlotte, NC  28207

The Nichols Company - John Nichols
Attn: John Nichols

600 Queens Rd
Charlotte, NC  28207

The Nichols Company - Josh Beaver
Attn: Josh Beaver
600 Queens Rd
Charlotte, NC  282007

The Nichols Company - Marc Kieffer
Attn: Marc Keiffer
600 Queens Rd
Charlotte, NC  28207

The Nichols Company - Michael Sullivan
Attn: Michael Sullivan
600 Queens Rd
Charlotte, NC  28207

The Nichols Company - Russell Gibbs
Attn: Rusty Gibbs
600 Queens Rd
Charlotte, NC  28207

The Nichols Company - Sink Kimmel
Attn: Sink Kimmel
600 Queens Rd
Charlotte, NC  28207

The Nichols Company - Tracy Efird
Attn: Tracy Efird
600 Queens Rd
Charlotte, NC  28207

The Nichols Company - Will Carlton
Attn: Will Carolton
600 Queens Rd
Charlotte, NC  28207

The Nichols Company - William Haygood
Attn: William Haygood
600 Queens Rd
Charlotte, NC  28207

The Nova Group
Attn: Kevin Spruill
7300 Blanco Rd, Ste. 603

San Antonio, TX  78216

The Office Space Guy, LLC
Attn: David Rosaler
14711 Sapodilla Dr.
Orlando, FL  32828

The Pager Co
3030 E. Trunam Road
Kansas City, MO  64127

The Paletta Group, LLC - Joe Paletta
Attn: Joe Paletta
2011 Hwy 54
Peachtree City, GA  30269

The Paske Group
Attn: Matthew Paske
100 Wilburn Road
Suite 209
Sun Prairie, WI  53590

The Pauls Corporation
Attn: Chris Leino
270 St. Paul St.
Suite 300
Denver, CO  80206

The Platinum Group Realtors
Attn: Hank Poburka
11128 Black Forest Rd
Colorado Springs, CO  80908

The Ploeger Group
Attn: Greg Ploeger
301 Center Place SW
Altoona, IA  50009

The Property Advisor
Attn: Jerry Erdmann
1288 Summit Ave
Ste 107-266
Oconomowoc, WI  53066

The Property Solutions
Attn: Jamie Posner

17563 Middle Lake Dr
Boca Raton, FL  33496

The Quad
Attn: Hazen Blodgett
232 Matthews Station St, 2nd Floor
Matthews, NC  28105

The Quin Group
Attn: Aneta Mazurkiewicz
5855 Jimmy Carter Blvd
Suite 210
Norcross, GA  30071-2929

The Real Deal
450 W 31st, 4th Floor
New York, NY  10001

The Real Estate Board of New York
570 Lexington Avenue
New York, NY  10022

The Real Estate Connection
199 14th Street NE
Suite 1002
Atlanta, GA  30309

The Real Estate Consultants
Attn: Mark Risk
118 N East Avenue
Fayetteville, AR  72701

The Real Estate Group
Attn: Herbert Orise
2540 Valleydale Rd
Hoover, AL  35244

The REEF Group
Attn: Joe Garrett
3219 E Camelback Rd Ste 421
Phoenix, AZ  85018

The Ruthvens - Lakeland
Attn: Matt Ruthven
41 Lake Morton Drive
Lakeland, FL  33801

The S F Waranch Company
Attn: Saul Waranch
5720 LBJ Freeway
Suite 560
Dallas, TX  75240

The Sanders Trust
Attn: Steve B. Hewett
1000 Urban Center, Ste 675
Birmingham, AL  35242

The Sherman Agency Inc.
Attn: Hal Naiman
910 W 8th Ave
Denver, CO  80204

The Siedenburg Group
Attn: Douglas Siedenburg
1350 NW 138th Street
Suite 450
Clive, IA  50325

The Simpson Company of Georgia
Attn: Kelly Goins
40 Technology Pkwy South
Suite 202
Peachtree Corners, GA  30092

The Simpson Organization Inc.
Attn: Gail Porfilio
112 S Tryon St
Suite 1700
Charlotte, NC  28284

The Southpoint Group
Attn: David Flayhan
One Selleck St, 3rd Floor
Norwalk, CT  06855

The Space Center Kansas City
1500 Geospace Drive
Independence, MO  64056

The Spectrum Companies
Attn: Marlee Helbig

150 Fayetteville Street, Suite 590
Raleigh, NC  27614

The Spectrum Companies
Attn: J.D. McNeill
150 Fayetteville St
Ste 590
Raleigh, NC  27601

The Stallings-Ribar Group
Attn: Robert Mele Ribar
1177 Louisiana Ave, Suite 200
Winter Park, FL  32789

The Stanton  Group, Inc.
Attn: Debra Viol
5203 Maryland Way
Suite 100
Brentwood, TN  37027

The Stephens Company, LLC
Attn: R. Glynn Stephens
2003 S Stewart Ave
Suite 100
Springfield, MO  65804

The Stevens Group
Attn: Duke Stevens
1518 Austin Hwy
Ste 12
San Antonio, TX  78218

The Stewart Group
Attn: Greg Fallon
P.O Box 1017
Davidson, NC  28036

The Summit Group Inc
Attn: John Hiemer
574 Santa Fe Dr
Suite 300
Denver, CO  80204

The Talarico Company, LLC
Attn: Dana Talarico
1001 W. 120th Ave

Suite 215
Westminister, CO  80234

The Terrace Group
Attn: Eric Dueholm
421 Wabasha St N, #200
St Paul, MN  55102

The Tiehen Group
5000 W 95th Street
Suite 250
Overland Park, KS  66207

The Tipton Group, Inc
Attn: Cherie Gentry
10554 Success Lane
Centerville, OH  45458

The Toll Roads Violation Dept
PO Box 57011
Irvine, CA  92619-7011

The Tovar Group, LLC
Attn: Karen Tovar
17729 Spinnaker Reach Dr
Cornelius, NC  28031

The Turner Group
Attn: Bill Turner
410 Lakestone Dr
Raleigh, NC  27609

The Tuttle Company
Attn: Skip Tuttle
3014 Southcross Blvd
Rock Hill, SC  29730

The Union Bank Company
Attn: Teresa Deitering
105 Progressive Drive
Columbus Grove, OH  45830

The University of Kansas
452 Kansas Union
1301 Jayhawk Blvd
Lawrence, KS  66045-7577

The Urban Group, Inc.
Attn: Maggie Pinares
1424 South Andrews Ave, Suite 200
Fort Lauderdale, FL  33316

The Vacation and Second Home Company
Attn: Andy Ferrell
816 East 35th Street
Charlotte, NC  28205

The Vaught Group
Attn: Jeff Vaught
5720 Nieman Road
Shawnee, KS  66206

The Vertex Companies, Inc.
Attn: Scott Osness
6012 W. Campus Circle Dr., Ste #220
Irving, TX  75063

The Vickers Group
Attn: GayeVickers/John Vickers
3200 Highview Rd
Charlotte, NC  28210

The Village of Waunakee
Attn: Todd Schmidt
100 E. Main Street
P.O. Box 41
Waunakee, WI  53597

The Weitzman Group
Attn: Susan Rasberry
3120 Maple Avenue
Suite 350
Dallas, TX  75201

The Wesley Company
Attn: Thomas J Wesley III
3405 Piedmont Road
Suite 475
Atlanta, GA  30305

The Westin LaCantera Resort
Conference Service Mgr

16641 La Cantera Parkway
San Antonio, TX  78256

The Whitfield Company
Attn: Gail Whitfield
1101 S. Capital of Texas Highway
Suite A101
Austin, TX  78746

The Winston Apartments
Attn:  Kathy
11246 Sir Winston Dr
San Antonio, TX  78216

The Wittmann Companies
Attn: Steve Wittmann
303 W. Spring Street
Suite 550
Columbus, OH  43215

The Yeager Company
Attn: Barry Yeager
4485 Town Square
Suite 200
Powder Springs, GA  30127

The Yellow Pages
PO Box 670528
Houston, TX  77267-0528

The Zall Company
Attn: Stuart Zall
4725 S. Monaco St.
Suite 330
Denver, CO  80237

The Zepp Company
Attn: Katina Zepp
5401 Settlement Way
McKinney, TX  75070

THEA Toll Payment Center
PO Box 22806
Hialeah, FL  33002-2806

Theoris

10000 Allisonville Road
Fishers, IN  46038

Theresa Frederiksen
4043 39th Place
Des Moines, IA  50310

Third Man Development
Attn: Hany Abounader
6926 Waterman Ave
St Louis, MO  63130

Thomas Alfaro
1939 W. 32nd Ave #102
Denver, CO  80211

Thomas Bishop
12201 E 58th St
Kansas City, MO  64133

Thomas Byrne
72 Commonwealth Ave
San Francisco, CA  94118

Thomas Clark
2007 Reynolds Dr.
Colleyville, TX  76034

Thomas Daniels

Thomas Dedig
4651 S Lincoln
Englewood, CO  80113

Thomas H Roberts III
9192 E Tufts Circle
Greenwood Village, CO  80111

Thomas Hart
2836 Bay Drive
Port Austin, MI  48467

Thomas Jefferson Kerr
1249 Mansfield Ave NE
Atlanta, GA  30307

Thomas Lay Realtors
Attn: Stephen T Lay
5500 NW Expressway
Suite C
Oklahoma City, OK  73132

Thomas Ludy

Thomas Makarewicz
3360 North Knoll Terrace
Wauwatosa, WI  53222

Thomas McCulloch
20805 East McHenry St
Independence, MO  64057

Thomas Patrick White
Attn: Thomas White
2186 S Holly St., Suite A
Denver, CO  80222

Thomas Real Estate
Attn: Jim Thomas
4872 4th St
Boulder, CO  80304

Thomas Real Estate Co
Attn: Dick Thomas
P.O. Box 101960
Denver, CO  80250

Thomas Realty Group
Attn: Wendi Fogarty
300 South Second Street
St Charles, MO  63301

Thomas Realty Group, LLC
Attn: Tom Palitzsch
300 S 2nd St
St. Charles, MO  63301

Thompson Realty Capital, LLC
Attn: Andrew Bradford
1600 N. Collins Blvd
Suite 1500
Richardson, TX  75080

Thomson Realty of WI Inc.
Attn: Debbie Christensen
N28 W23000 Roundy Drive
#204
Pewaukee, WI  53072

THR Properties
Attn: Thomas Ralston
727 Landsdowne Rd.
Charlotte, NC  28211

Three Peaks Analytics
Attn: Joe Langren
8352 E Phillips Place
Centennial, CO  80112

Thrift Commercial Real Estate Services
Attn: Lucy Gifford
1710 Abbey Pl, St 200
Charlotte, NC  28209

Thur & Associates
Attn: Shary Thur
327 Plaza Real Blvd Suite 301
Boca Raton, FL  33432

Thylan Associates Inc.
Attn: Chuck Genck
1 Summit Court
Fishkill, NY  12524

Ticon Properties
Attn: Brent Powell
5836 Fayetteville Rd
Suite 201
Durham, NC  27713

Ticor Title
Attn: Jodi Grover
410 S Rampart #330
Las Vegas, NV  89145

Tiffany Harvey
744 NE Sunny Side School Rd.
Apt. H

Blue Springs, MO  64014

Tiffany Kirschbaum
41 C Street
Lake Lotawana, MO  64086

Tiffany Torello

TIG Real Estate Services
Attn: David Alsmeyer
901 S Mopac
Barton Oaks Plaza IV, Suite 28
Austin, TX  78746

Tikki House

Tim Curry
308 SW Stoney Brook Lane
Blue Springs, MO  64014

Tim Harrington
1500 Woodlawn Blvd #4
Austin, TX  78703

Tim Hertel
7751 Carondelet Ave
Suite 605
Clayton, MO  63105

Tim Keng
2709 Running Duke Drive
Carrollton, TX  75006

Tim Leirness
644-K Woodduck Dr
Woodbury, MN  55125

Tim McGee
39528 N Hillerman Way
Phoenix, AZ  85086

Tim Schaffer
1234 Huntington Rd
Kansas City, MO  64113

Tim Sutterby

22752 Hwy H
Sedalia, MO  65301

Tim Veler
4300 Sigma Rd
Suite 100
Dallas, TX  75247

Tim Wicker, CPA, P.A.
186 Wind Chime Ct
Suite 200
Raleigh, NC  27615

Time Warner Cable
8260 13 052 3711805
PO Box 60074
City of Industry, CA  91716-0074

Time Warner Cable
PO Box 0916
acct 10202 723129701 7001
Carol Stream, IL  60132-0916

Time Warner Cable
Box 223085
Pittsburgh, PA  15251-2085

Time Warner Cable
Acct 452016201
PO Box 0916
Carol Stream, IL  60132-0916

Times Square Alliance
Attn: Rebecca Lieberman
1560 Broadway, Suite 805
New York, NY  10036

TimeSaving Services Inc
8601 Dunwoody Place
Suite 348
Atlanta, GA  30350

Timothy Clark
2875 Culloden Ave
Henderson, NV  89044

Timothy Cover
6400 Windcrest Drive #1614
Plano, TX  75024

Timothy Duggan

Timothy Earp
9311 Cyclone Lane
Lees Summit, MO  64064

Timothy Fancher

Timothy Kilgannon
630 S Simms St
Lakewood, CO  80228

Timothy McIlhenny

Timothy Strauss

Timothy Titus
10601 E 26th St
Independence, MO  64052

Tim's Pizza Parlor
17201 E 40 Hwy
Suite 117
Independence, MO  64055

Tina Brown
3805 Country Club Rd
Arlington, TX  76013

Tina M Henson
1605 West 24th  Terr
Independence, MO  64052

Tina Marie Photography
41 Elm St.
Seymour, CT  06483

Tingle Associates
Attn: Gene Tingle
1000 Abernathy Road
Bldg 400
Atlanta, GA  30328

Tipps Realty Services, LLC
Attn: Bob Tipps
306 Old Mill Cove
Woodstock, GA  30188

Tisona Real Estate Services
Attn: Ann Marie Gallagher
200 North Cherry Street
Tomball, TX  77375

Titan Real Estate Service LLC
Attn: Lowell Dotson
1200 East Morehead St.
Charlotte, NC  28204

TLC Realty
1001 W Northwest Hwy
Grapevine, TX  76051

TMC-The Mahr Company
Attn: Sanford Mahr
4807 Bayshore Blvd
3rd Floor
Tampa, FL  33611

TMG Realty
Attn: Nick Maynes
16611 Willow Glen Dr
Wildwood, MO  63040

TMG Realty Advisor LLC
Attn: Cheryl Bolas
1201 Peachtree St. NE
Bldg 400, Ste 200
Atlanta, GA  30361

TMV Partners, LLC / Vandiver Property Group, LLC
Attn: Ben Vandiver
1960 Overhill Rd
Charlotte, NC  28211

TN Dept of Labor & Wrkfrc Dev
PO Box 101
Nashville, TN  37202-0101

Tobias Realty Advisors, LLC
Attn: Dick Tobias
6740 Crosswinds Drive N
Ste A
St Petersburg, FL  33710

Tobreco, LLC
Attn: Tom Bailey
614 Main St., Ste 210
Garland, TX  75040

Tod Marr & Associates, LLC
Attn: Tod Mar
4735 94th Street N. Unit A
St. Petersburg, FL  33708

Todd Bierk
316 Laurel Ave
Liberty, MO  64068

Todd Fenton
700 Church St #208
Nashville, TN  37203

Todd Glidewell
7500 Capital Dr
Suite 200
Germantown, TN  38138

Todd Johnson
20 E. 57th Terrace
Kansas City, MO  64113

Todd Kuhlmann
521 Park Place
Georgetown, TX  78628

Todd Marovich
662 Gold Valley Pass
Canton, GA  30114

Todd Roehl
903 E Kilbourn Ave Apt 32
Milwuakee, WI  53202-3440

Todd Tilghman

Attn: Todd Tilghman
6855 S Havana St
Suite 150
Centennial, CO  80112

Todd Weltmer
7300 College Blvd
Suite 308
Overland Park, KS  66210

Todora Comm Prop
Attn: Tony Todora
9719 Hillview Drive
Dallas, TX  75231

Toebben Co.
Attn: Bill Toebben
541 Buttermilk Pike
Suite 104
Crescent Springs, KY  41017

Toll-By-Plate
PO Box 105477
Atlanta, GA  30348-5477

Tom Bathe
1202 NW 57th Terrace
Kansas City, MO  64118

Tom Doak

Tom Holmes

Tom Irelan
6223 Avery Rd
Dublin, OH  43016

Tom Linder

Tom Mather
PO Box 6595
749 E Mithoff
Columbus, OH  43206

Tom Niewhoner
Fuller & Co

1515 Arapahoe St Ste 1200
Denver, CO  80202

Tom Slowbe
4783 Preston Rd
Suite 100
Frisco, TX  75034

Tomball EDC
Attn: Kelly Violette
29201 Quinn Rd, Ste B
Tomball, TX  77375

Tommy Valenta

Tonalea Rehmer
33041 Ringen School Rd
Smithton, MO  65350

Tonic Software, Inc
9606 N. Mopac Expressway
Suite 900
Austin,, TX  78759

Tony Dipardo
PO Box 231
Lee's Summit, MO  64063

Tony Sarver
11425 Sackman Rd
Liberty, MO  64068

Tony Warner
4911 Mountain View Dr
Palmdale, CA  93552

Tony Yacoub
193 Bombay Ave
Westerville, OH  43081

Tonya Fennewald
3655 A Woods Ct
Sedalia, MO  65301

Tooele County
47 S Main St Room 125

Tooele, UT  84074

Top Gun Sales Performance
Attn: Michelle Hook
5155 Financial Way
Mason, OH  45040

Toppers Real Estate Holdings
3675 S Noland Road
Independence, MO  64055

Torquay Realty, LLC
Attn: Amy Stout
8924 Blakeney Professional Dr.
Suite 250
Charlotte, NC  28277

Tortorigi Properties Inc.
Attn: Jerry Tortorigi
122 N. Clarkville Road
Suite 201
Trussville, AL  35173

Total Administration Serv Corp
2302 International Lane
PO Box 7098
Madison, WI  53707-7098

Total Concepts RE Services LLC
Attn: Greg Sampier
3620 S Galapago
Englewood, CO  80110

Total Fitness Gym, LLC
1520 Devin Drive
Sedalia, MO  65301

Total Home Analysis
Attn: Regan Kutzner
2012 E Phelps Ste B
Springfield, MO  65802

Total Real Estate Consultants, Inc
Attn: Joe Pelayo
11760 W Sample Rd
Ste 104

Coral Springs, FL  33065

Total Real Estate Consultants, Inc - Christian Perlini
Attn: Christian Perlini
11760 W Sample Rd
Suite 104
Coral Springs, FL  33065

Total Real Estate Consultants, Inc - Edith Gomez
Attn: Edith Gomez
11760 W Sample Rd., Ste 104
Coral Springs, FL  33065

Tower Capital, Inc.
Attn: Daniel Burns
1020 Crews Road, Suite P
Matthews, NC  28105

Tower Real Estate Group
Attn: Nicole Lewis
1425 S 18th St
St Louis, MO  63104

Tower Realty/The Winbury Group
Attn: Mark Snider
8401 Chagrin Rd.
Suite 10C
Chagrin Falls, OH  44023

Town of Berthoud
Attn: Walter Elish
807 Mountain Ave
Berthoud, CO  80513

Town of Chapel Hill
Attn: Dwight Bassett
405 Martin Luther King Jr. Blv
Chapel Hill, NC  27514

Town of Collierville
Attn: John Duncan
500 Poplar View Parkway
Collierville, TN  38017

Town of Fountain Hills
Attn: Scott Cooper

16705 E Avenue of the Fountains
Fountain Hills, AZ  85268

Town of Fuquay-Varina Economic
Attn: Jim Seymour
401 Old Honeycutt Road
Fuquay-Varina, NC  27526

Town of Garner
Attn: Joseph Stallings
900 7th Ave.
Garner, NC  27529

Town of Harrisburg
Attn: Anna Lu Wilson
4100 Main Street, Ste 101
Harrisburg, NC  28075

Town of Rolesville
Attn: Amy Stevens
PO Box 250
Rolesville, NC  27571

Town of Sunnyvale
Attn: Traci Anderson
127 N Collins Rd
Sunnvale, TX  75182

Town of Wake Forest
Attn: Aileen Staples
301 S Brooks St
Wake Forest, NC  27587

Town of Windsor
Attn: Stacy Johnson
301 Walnut St
Windsor, CO  80550

Townhouse Manor Apartments
1005 So State Fair Blvd
Apt 32
Sedalia, MO  65301

TR Realty - Kimbly Bolden
Attn: Kimbly Bolden
1820 E Sahara, Ste 101

Las Vegas, NV  89104

TR Realty - Toby Black
Attn: Toby Black
1820 Saraha Ave
Las Vegas, NV  89104

Trac-Excel
PO Box 25830
Shawnee Mission, KS  66225

Tracy L Curry
408 SW Pine Ridge Dr
Lee's  Summit, MO  64081

Tracy Theran
9120 Valley Brook Court
Waxhaw, NC  28173

Tradd Commercial
Attn: John Shaheen, CCIM
6201 Fairview Road
Suite 200
Charlotte, NC  28210

Tradd Commercial Real Estate
Attn: Eddie Blanton
P.O. Box 472665
Charlotte, NC  28247

Trade Show Connects
14005 Live Oak Ave
Irwindale, CA  97106-1300

Trademark Morris
1001 Wade Ave
Suite 300
Raleigh, NC  27605

TradeMark Real Estate
Attn: Marc Lefkovics
6131 Hoyt St
Arvada, CO  80004

Trademark Real Estate Inc.
Attn: Steve Snarzyk

219 Main St
Saint Peters, MO  63376

Tradewind Real Estate, LLC
Attn: Mike Tilley
8254 E 51st Ave
Denver, CO  80238

Trae Pflueger

Trajan Investments
Attn: Ariel Diaz
350 S. Miami Avenue Suite 3112
Miami, FL  33130

Trans State Commercial Realty
Attn: Iris Riley
150 SE 12th St
Ste 101W
Ft Lauderdale, FL  33316

Transcend CRE LLC
Attn: Patrick Braswell
3565 Piedmont Rd
Bldg 4 Ste 200
Atlanta, GA  30305

Transwestern
Attn: Katie Walsh
5600 N River Road
Suite 150
Rosemont, IL  60018

Transwestern - Milwaukee
Attn: Heather Farkas
100 E Wisconsin Ave #1630
Milwaukee, WI  53202

Transwestern Comm. Services
Attn: Ronnee Pasko
4643 Ulster St.
Suite 300
Denver, CO  80237

Transwestern Commercial Svc
901 S Mopac

Bldg 1,  Suite 520
Austin, TX  78746

Travelers Commercial Lines
Remittance Box 660317
7994K6159
Dallas, TX  75266-0317

Travis & Associates
Attn: Donald W Travis
3334 Peachtree Road
Suite 805
Atlanta, GA  30326

Travis A Hulsey, Director
Suite A-100 Courthouse Annex
716 Richard Arrington Jr BlvdN
Birmingham, AL  35203-0089

Travis Bolton
5112 NE 63rd St.
Kansas City, MO  64119

Travis CAD
Attn: Amie Herrera
PO Box 149012
Austin, TX  78714-9012

Travis Carter
20205 E. 17th St Ct N.
Independence, MO  64056

Travis Cassaro

Travis Central Appraisal Dist
Attn: Oralia
8314 Cross Park Drive
Austin, TX  78754

Travis Hulo

Travis Phillips
Rt 3 Box 9
Princeton, MO  64673

Travis Poydras

412 Oleander Drive
DeSoto, TX  75115

Tray Bates
430 Cape Hatteras Dr.
Corpus Christi, TX  78412

Treasured Real Estate
Attn: Nancy Kallas
2690 E Milky Way
Phoenix, AZ  85295

Treasurer of State
PO BOX 1090
Columbus, OH  43216-1090

Tree Ridge Capital
Attn: John Volbracht
3538 Michigan Ave.
Cincinnati, OH  45208

Trek10
635 S Lafayette Blvd, Studebaker 113
Suite 1-23L
South Bend, IN  46601

Trend Commercial Real Estate
Attn: Laurie Heidinger
104 S Cascade Ave
Ste 104
Colorado Springs, CO  80903

Trent Properties, LLC
Attn: Jerry Trent
1501 W Colorado Ave
Colorado Springs, CO  80904

Trestle Partners Real Estate
Attn: Ryan Davenport
2126 Hamilton Dr
Suite 360
ARgyle, TX  76226

Trevey Land and Commercial
240 S Birth St
Denver, CO  800246

Trevey Land and Commercial Prp
Attn: Mitch Trevey
4013 N. Bayou Hills Ln
Parker, CO  80134

Trevor Julo
3101 SW McDaniels St.
Blue Springs, MO  64015

Trey Thompson

Trezevant Realty Corporation
Attn: John Trezevant
9062 Valley Crest Lane
Germantown, TN  38138

TRH Real Estate Advisors, Inc
Attn: Tyler Hawley
172 N  Broadway
2nd Floor
Milwaukee, WI  53202

Tri City National Bank
Attn: Matthew Weiss
6400 S 27th St
Oak Creek, WI  53154

Tri Points Realty
Attn: A Scott Wiley
11836 W Planada Ct
Sun City, AZ  85373

Tri Properties Inc
Attn: Flynn Jones
4309 Emporer Blvd
Ste 110
Durham, NC  27703

Triad Bank
Attn: Aaron Lang
10375 Clayton Rd
St Louis, MO  63131

Triad Properties Co - J Kaplan
Attn: Jim Kaplan

100 Church St. SW
#100
Huntsville, AL  35802

Triange Area Offc Bldg Assoc
PO Box 20938
Raleigh, NC  27619

Triangle Appartment Assoc
Alexander Office Park
7920 ACC Blvd, Ste 220
Raleigh, NC  27617

Triangle Business Journal
P.O. Box 403993
Atlanta, GA  30384-3993

Triangle Comm'l Assc of Realt
260 Town Hall Dr., Ste. A
Morrisville, NC  27560

Triangle East Appraisals
Attn: Lennie Breedlove
PO Box 7189
Rocky Mount, NC  27804

Triangle Real Estate Group
Attn: Katherin Burnett
6739 Falls of Neuse Rd
Raleigh, NC  27615

Triangle Real Estate Group
6739 Falls of Neuse Rd
Raleigh, NC  27615

Triangle Specials Propertie
Attn: Mark Staples
1920 N Point Dr
Durham, NC  27705

Tricia Stevens

tricin
2316 W. Memphis St
Broken Arrow, OK  74012

Tri-Com Technical Services
9240 Glenwood
Overland Park, KS  66212

Tri-County EDC
Attn: Mary Hollon
300 Buttermilk Pike Ste 332
Covington, KY  41017

Trident Group
Attn: Ted Federer
17998 Chesterfield Airport
200
Chesterfield, MO  63005

Tri-Land Properties - Paul Sevenichl
Attn: Jackie Musil
1 East Oak Hill Dr
Ste 302
Westmont, IL  60559

Trinity & Design District RE
Attn: Bob Darrouzet
2451 N. Stemmons
Dallas, TX  75207

Trinity Corporate RE Advisors
Attn: Mike Predovic
2488 E 81st Street
Suite 188
Tulsa, OK  74137

Trinity Interests
Attn: Beverly Heflin
12740 Hillcrest Road
Ste 101
Dallas, TX  75230

TripleMint
Attn: Andrew Feldman
220 W 42nd Ste, 22nd Floor
New York, NY  10036

TRIPP Commercial LLC
Attn: Tripp Guin, SIOR
8318 Pineville-Matthews Rd, Suite 291

Charlotte, NC  28226

Tri-State Realty
Attn: Robert Elbrecht
P.O. Box 502
Gurnee, IL  60031

Tri-Vista Properties
2961 Silverwood Dr
Fort Collins, CO  80525

Tri-West Companies - Al Castel
Attn: Pat H
3601 S Clarkson Street
Ste 510
Englewood, CO  80113

Trolley Realty
Attn: Thomas R. Fazio
12081 W Alameda Pwky #450
Lakewood, CO  80228

Trotz Real Estate Services Inc
Attn: Eric Trotz
4709 Spotswood Ave
Memphis, TN  38117

TRS Development
Attn: Norma Ramos
2109 Pleasant Palm Cir
League City, TX  77573

True Quest Real Estate
Attn: Kate Struzenberg
1942 Broadway #314
Boulder, CO  80302

True Summit Capital, Inc
Attn: Mohammed Idlibi
1815 Bach Creek
Charlotte, NC  28213

True Title Company
Attn: John Banjak
21 North Meramec
Clayton, MO  63105

Truss Holdings, Inc.
Attn: Thomas L. Smith
500 Lake Cook Rd, Suite 350
Deerfield, IL  60015

Trust Commercial Realty
Attn: Ramsey Fandler
669 Lake Shore Rd
Grafton, WI  53024

Tru-West Realty Inc
Attn: Christina Lo
5185 S Durango
Ste 2
Las Vegas, NV  89113

Tryon Management Corp.
Attn: Thomas Bonanno III
107 W Tryon Ave
Teaneck, NJ  07666

Tsumas Real Estate & Development - Harry Tsumas
Attn: Harry M. Tsumas
P.O. BOX 951
Statesville, NC  28687

Tulsa Airports Improvements
Attn: Alexis Higgins, A.A.E.
PO Box 581838
Tulsa, OK  74158

Tulsa County Assessor
500 S Denver Ave
Tulsa, OK  74103

Tulsa County Info Tech Dept
633 West Third Street
Tulsa, OK  74127-8942

Tulsa Regional Chamber
Attn: Rusty Linker
One West Third Street
#100
Tulsa, OK  74103

TulsaProperties.Com
Attn: C. Randolph Phillips
Po Box 52611
Tulsa, OK  74152

Tungsten Property
Attn: Suzanne Zwemer
187 Lafayette St,  8th Floor
New York, NY  10013

Turcotte Real Estate Services, Inc.
Attn: John Greg Turcotte
P.O. Box 171235
San Antonio, TX  78217

Turner & Associates Realty Inc
Attn: Monte Turner
P.O. Box 150326
Nashville, TN  37215

Tuscany Realty. Inc.
Attn: Steve Yurchek
10719 Alpharetta Hwy
#365
Roswell, GA  30077

Tuttle, Armfield & Wagner
Attn: Matthew Jehs
115 East New Haven Ave
Melbourne, FL  32901

TW Development, LLC
Attn: David Kennedy
5533 Fair Lane
Cincinnati, OH  45227

Twenty First Properties Inc
Attn: Michael Estus
2121 S Columbia Ave
Suite 650
Tulsa, OK  74114

Twinrose Investments
14881 Quorum Dr Ste 450
Dallas, TX  75254

TXRE Properties, LLC
Attn: Justin Smith
PO Box 631191
Irving, TX  75063

TXU Energy
PO Box 100001
Dallas, TX  75310-0001

Ty Commercial Group - Conrad Petersen
Attn: Conrad Petersen
5930 LBJ Fwy
Ste 400
Dallas, TX  75240

Tyler & Tyler Inc.
Attn: M. Tyler Notestine
P.O. Box 535
Greeley, CO  80632-0918

Tyler Technologies
Attn: Elaine Lape
736 Whitlock Ave, Suite 200
Marietta, GA  30064

Ty-Par Realty
Attn: Terry Richardson
2593 W Roosevelt Blvd
#201
Monroe, NC  28111

U Realty
Attn: Bryan Tan
10021 Park Cedar Dr #100
Charlotte, NC  28210

UBS Financial Services Inc
Custodian FBO Edward Soendker
3247 West 138th Terr
Leawood, KS  66224

UCF Foundation, Inc.
P.O. Box 161991
Orlando, FL  32816-1991

UCO - CRE Summit

100 N University Dr.
Box 143
Edmond, OK  73034

U-haul Center of 24 Highway
305 E. 24 Highway
Independence, MO  64050

UMB Bank
1010 Grand Blvd
Kansas City, MO  64106

Unemployment Tax
AZ Dept of Economic Security
PO Box 6028
Phoenix, AZ  85005-6028

Unido Digital, S.A.S (Jamaica)
885 Gardenia
Plantation, FL  33317

Union County Tax Administration
Attn: Phil Every
500 N Main St, Suite 236
Monroe, NC  28111

Union Security Insurance Co
2323 Grand Blvd
Kansas City, MO  64108

Unique Living Realty
Attn: Beatriz Nahuz
2665 S Bayshore Dr Suite 410
Coconut Grove, FL  33133

Unique Properties, INC
Attn: Emily Lemere
400 S Broadway
Denver, CO  80209

Unisan - Columbus
Attn: Neil Johnstone
1333 Research Road
Columbus, OH  43230

Unite Private Networks

7200 NW 86th St
Suite M
Kansas city, MO  64153

United Collection Bureau
5620 Southwyck Blvd
#206
Toledo, OH  43614

UNITED COLLECTIONS BUREAU
5620 Southwyck Blvd
Suite #206
Toledo, OH  43614

United Country-Commercial
Attn: Greg Schowe
3600 I-70 Drive SE Ste. A
Columbia, MO  65201

United Health Care
Dept CH 10151
600550151C0009
Palatine, IL  60055-0151

United Imperial Royalty Svc In
Attn: Jamie Garcia
398 S Clay St
Denver, CO  80219

United Paramount Tax Group
Attn: Stan Blacklock
4025 Woodland Park Blvd
Suite 310
Arlington, TX  76013

United Parcel Service
LOCKBOX 577
CAROL STREAM, IL  60132-0577

United Real Estate - Maria Saldana
Attn: Maria Saldana
12019 Isle Vista Dr
Houston, TX  77042

United Realty
Attn: Gary Schacker

30 Jericho Executive Plaza, Ste 300C
Jericho, NY  11753

United Realty Group, Inc.
Attn: Gloria Pradines
2046 East Sample Rd
Lighthouse Point, FL  33064

United Select Properties
Attn: Janice Nolan
507 Great Oaks Meadows Dr
Wentzville, MO  63385

United Southern Bank
Attn: Greg Lewis
2701 South Bay Street
Eustis, FL  32726

United States Life Ins Co
Policy G239951
PO Box 62104
Baltimore, MD  21264-2104

United States Postal Service

United States Treasury
Internal Revenue Service Ctr
Ogden, UT  84201

United Van Lines LLC
2304 Network PL
Chicago, IL  60673-1223

Univ of Alabama at Birmingham
Attn: Kevin Jaquess
701 20th St S
330 Administration Building
Birmingham, AL  35205

Univ of Wisconsin Milwaukee
Attn: Jeffrey J Rymaszewski
PO Box 742
Milwaukee, WI  53201

Universal Broker Network
Attn: Sandy Buckstein

1582 S. Parker Rd.
Suite 300
Denver, CO  80231

Universal Commercial Real Estate LLC
Attn: Darrell Cobbins
119 S Main St. #110
Memphis, TN  38103

Universal Realty
Attn: Ed Gulledge
12233 East Field Rd
Huntersville, NC  28078

University City
Attn: Jodie Vice Lloyd
6801 Delmar
St. Louis, MO  63130

University City Partners
Attn: Darlene Heater
8335 IBM Drive
Suite 110
Charlotte, NC  28262

University Club of Chicago
76 East Monroe Street
Chicago, IL  60603

University of Kansas
1515 Saint Andrews Drive
Lawrence, KS  66047-1619

University of North Carolina at Charlotte
Attn: Richard LaLiberte, CCIM
9201 University City Boulevard FM Bldg #55
Room 214
Charlotte, NC  28223

University of Texas Arlington
Attn: Sriram Villupuram
P.O. Box 19449
Arlington, TX  76019

University Research Park
Attn: Archana Shrestha

510 Charmany Dr
Suite 250
Madison, WI  53719

Unlimited Realty Co.
Attn: Tim Gokhman
PO Box 511448
Milwaukee, WI  53203

UPAC
8245 Nieman Rd Ste 100
Lenexa, KS  66214

Upstate Colorado EDC
Attn: Larry Burkhardt
822 7th Street
Suite 550
Greeley, CO  80631

Urban Fast Forward
Attn: Kathleen Norris
1306 Main St
Cincinnati, OH  45202

Urban Grout
Attn: Chad Grout, CCIM
615 Main St Suite 102
Nashville, TN  37206

Urban Land Institute
1025 Thomas Jefferson St NW
Ste 500W
Washington, DC  20007-5201

Urban Land Interests, LLC
Attn: Amanda Cipra
10 East Doty Street
Suite 300
Madison, WI  53703

Urban Luxe Real Estate
Attn: Jane Goulder
525 E Center Ave
Denver, CO  80209

Urban Mapping

260 O'Farrell Street
Suite 310
San Francisco, CA  94108

Urban Nest Realty
Attn: Rudy Romano
10220 W Charleston Blvd
Ste 3
Las Vegas, NV  89135

Urban Nest Realty - Phil Scheinman
Attn: Phil Scheinman
10220 W Charleston
Las Vegas, NV  89135

Urban Places LLC
Attn: Jenna Edwards
3455 Ringsby Court
Denver, CO  80216

Urban Property Group
Attn: Benjamin Landy
494 Eighth Ave
Suite 503
New York, NY  10001

Urban Realty
Attn: Jorgen Christiansen
730 17th St.
Suite 777
Denver, CO  80202

Urban Realty Partners, LLC
Attn: Ali Wilburn
1623 2nd Avenue N Suite C
Birmingham, AL  35203

Urben Commercial Properties
Attn: David Urben
7200 Falls of Neuse Rd
Ste 303
Raleigh, NC  27615

Ursa Major Media LLC
10 Maujer St
Apt 3

Brooklyn, NY  11206

UruIT
TECHNOLIV SA, dba UruIT
Avda Brasil 2697
Montevideo, Uruguay  11300,

UruIT SAS

US 1 Realty
Attn: Roy Harvel
PO Box 1715
Southern Pines, NC  28387

US 1 Realty
PO Box 1715
Southern Pines, NC  28387

US Capital Investment
Attn: Massood Danesh
6725 Fry Rd #700511
Katy, TX  77494

US Commercial Real Estate
Attn: Will Korte
1 N Commerce Park Drive Ste 103
Cincinnati, OH  45215

US Commercial Real Estate
1 N Commerce Park Drive
Suite 103
Cincinnati, OH  45215

US Department of Education
National Payment Center
PO Box 105081
Atlanta, GA  30348-5081

US Dept of Homeland Security

US Greensource Corp.
Attn: William Cooper
190 Timberland Ln
Lawrenceville, GA  30043

US Land Developments, LLC

Attn: Kimberlee Douglas
5925 Carnegie Blvd
Ste 200
Charlotte, NC  28209

US Properties Group
Gordon Weibe
3665 Fisher Blvd
Columbus, OH  43214

US Steel Corporation
Attn: Beverly Swain
610 Preserve Parkway
Suite 200
Birmingham, AL  35226

US Title Search Network Srv
1197 Hazelwood Drive
Suite 101
Smyrna, TN  37167

USABLE Life
50004422-0001
PO Box 8186
Little Rock, AR  72203

Useagility
4149 Pennsylvania Ave.
Suite 202
Kansas City, MO  64111

UT Southwestern
Attn: Melisa Oepen
5323 Harry Hines Blvd
Dallas, TX  75390

Utah County Treasurer
attn: Sherry Bullock
100 E Center St Suite L100
Provo, UT  84606

V.A. Solano & Associates, Inc.
Attn: Vince Solano
350 W Kensington Rd Suite 119
Mt Prospect, IL  60056

Vadnais Heights Economic Development Corporation
Attn: Ling Becker
800 East County Road E
Vadnais Heights, MN  55127

Valbridge Property Advisors
603 Hillcrest St
Orlando, FL  32803

Valcap Real Estate
Attn: Wayne Beevers
PO Box 2015
Woodland Park, CO  80866

Valencia Batson
1204 E Cumberland Ave #419
Tampa, FL  33602

Valentiner & Associates
Attn: Sheri Valentiner
4735 Walnut
Suite 150
Boulder, CO  80301

Validity Screening Solutions
8717 W 110th Street
Suite 750
Overland Park, KS  66210

Vallerie Spears
9208 Cardwell St
Houston, TX  77055

Valuant Technologies, LLC
314 Cotton Lane
Franklin, TN  37069

Valuation Advisors
Attn: Brad Page
1545 Fishing Lake Drive
Tampa, FL  33556

Valuation Appraisals, Inc
Attn: Nathan H Medvidofsky
9590 W 14th Ave.
Lakewood, CO  80215

Valuation Consultants
Attn: Keith Harper
4200 Cannoli Cir
Las Vegas, NV  89103

Valuation Resources
Attn: Steve Gardner
5161 Maple Dr
Pleasant Hill, IA  50327

Valuation Source
Attn: Andrew Johnson
5510 S Fort Apache Rd
Las Vegas, NV  89148

Van Hull Commercial, LLC
Attn: Brad Van Hull
2961 Skimmerhorn St
Fort Collins, CO  80526

Vance Collins

Vance County
David Robinson GIS Admin
156 Church St Ste 3
Henderson, NC  27536

Vanderbilt Office Properties
Attn: Whitaker Varley
540 Maryville Centre Drive, Ste 210
St Louis, MO  63141

VANDLYN VANMETER
805 Avery Valley Drive
Smyrma, TN  37167

Vanguard Development Company
Attn: Steve Cottom
11600 Broadway Extension
Suite 250
Oklahoma City, OK  73114

Vanguard Realty, Inc.
Attn: Fred Kruvant
195 Columbia Turnpike

Ste 100
Florham Park, NJ  07932

Vantage Point
3439 W Brainard Rd Ste 26
Woodmere, OH  44122

Vantage Realty Partners
619 Edgewood Ave SE
Suite T-101
Atlanta, GA  30312

VAR Resouces, Inc
2330 Interstate 30
Mesquite, TX  75150

VAR Technology Finance
1310 Madrid St.
Suite 101
Marshall, MN  56258-4002

Vara Properties
PO Box 9528
Austin, TX  78766

Varnum Armstrong Deeter
Attn: Karen S. Miller
11837 College Blvd
Overland Park, KS  66210

Vasseur Commercial Real Estate
Attn: Margaret Simmons
2931 Oak Park Circle
Fort Worth, TX  76109

Vast Array
PO Box 29147
Las Vegas, NV  89126

Vastland Companies
Attn: Tyler Cauble
1720 West End Ave Suite 600
Nashville, TN  37203

Vatterott Properties
Attn: Greg Vatterott

10449 St. Charles Rock Rd
Ste 200
Saint Ann, MO  68074

Vault Properties
Attn: Cristiana Wall
7417 Rocky Ridge Road
Wake Forest, NC  27587

VCM Development Group LLC
Attn: Vaugn Miller
25 Highland Park Village
Suite 100
Dallas, TX  75205

Veal & Associates
11150 Huron Street
Suite 100
North, CO  80234

Vector Commercial Real Estate Services LLC
Attn: Blakemore Kearney
125 Fifth Street South, Ste 201
2nd Floor
St Petersburg, FL  33701

Vector Property Services
Attn: Matt J. Smith
5600 S. Quebec Street
#156B
Greenwood Village, CO  80111

Vee'Cynthia Thomas
1900 SW 8th St
Apt C
Independence, MO  64015

Velia Jacoby
1018 NW Porter
Blue Springs, MO  64015

Venessa Lee

Ventura County Assessor
800 S Victoria Ave
attn: Matt Savard

Ventura, CA  93009-1270

Venture REI
Attn: Dan Noma Jr.
3260 N. Hayden Rd #201
Scottsdale, AZ  85251

Verio, Inc.
PO Box 650091
Dallas, TX  75265-0091

Veris Properties
Attn: Harris Doulaveris
11200-D Nations Ford Rd
Pineville, NC  28134

Veritas Commercial
Attn: Rich Campbell
1919 Oxmoor Rd #256
Birmingham, AL  35209

Verizon Southwest
Acct 105613285560803100
PO Box 920041
Dallas, TX  75392-0041

Verizon Wireless
P.O. Box 790406
St Louis, MO  63179-0406

Verizon Wireless
PO Box 25505
Lehigh Valley, PA  18002-5505

Verizon Wireless
786832594-00002
PO Box 25505
Lehigh Valley, PA  18002-5505

Verizon Wireless
Acct 602830646
PO Box 25506
Lehigh Valley, PA  18002-5506

Verizon Wireless
Acct 500101406

10740 Nall Ave Ste 4004
Overland Park, KS  66211

Verizon Wireless
Acct 520044780
1000 Jeter Ave
Opelika, AL  36803

Verizon Wireless
Acct 600075415
PO Box 790406
St Louis, MO  63179-0406

Vernon Kellogg
6630 N 27th Ave
Unit 110
Phoenix, AZ  85017

Verrilli Real Estate Advisors, LLC
Attn: Ron Verrilli
167 Lamp & Lantern Center, Ste 172
St Louis, MO  63017

VersionOne, Inc.
6220 Shiloh Road
Suite 400
Alpharetta, GA  30005

Vertical Strategies Real Estate - Rafael Villamizar
Attn: Rafael Villamizar
14921 SW 74 Ave
Miami, FL  33158

VETA Group of AG Advisors
Attn: Yulia Vargas
19390 Collins Ave. #501
Miami Beach, FL  33160

Veterans Commercial Real Estate
Attn: Brad Ruther
5149 Fordon Ct
Cincinnati, OH  45244

Veterans Travel Service Inc.
406 W 34th St Ste 106
Kansas City, MO  64111

VF Team Realty
Attn: Victor Feijoo
41 Prescott Pl
Old Bethpage, NY  11804

ViA Group LLC
Attn: Ken Clark
1200 Valley West Dr #304-12
West Des Moines, IA  50265

Vic Green Realty
Attn: Richard Potasky
901 Congress Park Drive
Dayton, OH  45459

Vici International Real Estate
Attn: Norm Itskov
2722 Inverloch Circle
Duluth, GA  30096

Vickie May
205 E. 26th St
Sedalia, MO  65301

Vic's Local Moving
900 A NW Pink Hill Rd
Blue Springs, MO  64015

Victor Sakalauskas
22785 SW 66th Ave Apt 205
Boca Raton, FL  33428

Victoria Burch
Attn: Victoria Burch
12612 Duval Drive
Fishers, IN  46037

Victory Real Estate Group
Attn: Brandon Scott
825 W Royal Lane
Suite 250
Irving, TX  75039

Vicus Partners
Attn: Gabi Koshgarian

355 Lexington Ave, 4th Fl
New York, NY  10017

Village Gardens
Acct 00038235
2810 Guinotte Ave
Kansas City, MO  64120

Village Investment
PO Box 2680
Cordova, TN  38088-2680

Village of Canal Winchester
Attn: Chris Strayer
36 S. High St.
Canal Winchester, OH  43110

Village of DeForest
Attn: Sam Blahnik
306 DeForest St
DeForest, WI  53532

Village of Groveport
Attn: Finance Department
655 Blacklick Street
Groveport, OH  43125

Village of Pleasant Prairie
Attn: Ed Judt
9915 39th Ave
Pleasant Prairie, WI  53158

Village of Saukville

Village of Union Grove
1015 State Street
Union Grove, WI  53182

Village Realty & Development
Attn: Renee Suscha
795- B Wooklake Rd
Kohler, WI  53044

Vincent Adams

Vincent Hall

1409 NE Bronze Dr
Lee's Summit, MO  64086

Vineyard Capital Advisors, LLC
Attn: James C. Boone
2907 Providence Road, Suite 250
Charlotte, NC  28211

Vintage Realty LLC
Attn: Rich Muller
2980 Long Prairie Rd
Suite D
Flower Mound, TX  75022

Viola Williams
1932 NE Knollbrook St.
Lee's Summit, MO  64086

VIP Corporate Housing
18421 Edison Ave
Chesterfield, MO  63005

Virginia Clair
12089 W Chenango Dr
Morrison, CO  80465

Virtual Properties Realty
Attn: Steve Wagner
2750 Premiere Pkwy, Ste 200
Duluth, GA  30097

VISA
1850 Deming Way
Middleton, WI  53562

Vision Brokerage Group LLC
Attn: Douglas R Stephan, II
PO Box 36938
Charlotte, NC  28236

Vision Commercial Advisors,Inc
Attn: David Hacker
301 Heritage Walk
Suite 107
Woodstock, GA  30188

Vision Properties, LLC
Attn: Thomas Niewohner
PO Box 630412
Littleton, CO  80163

Vision Service Plan - (IC)
File #73077
PO Box 60000
San Francisco, CA  94160-3077

Vista Commercial Advisors
Attn: Kevin M. Hart
12303 Airport Way
Suite 200
Broomfield, CO  80021

Vista Commercial Advisors
Attn: Paul Kresge
PO Box  11287
Boulder, CO  80301

Vista Commercial Advisors
Attn: Chris Jensen
2690 Ironwood Pl
Erie, CO  80516

Vista Commercial Advisors, Inc
Attn: Chip McReynolds
12303 Airport Way
Suite 200
Broomfield, CO  80021

Vista Properties & Investments
Attn: Norma Nisbet
5649 Hillcamp
St Louis, MO  63128

Viterra Energy Services
Acct 001-630-1032-02
PO Box 650596
Dallas, TX  75265-0596

VJ Properties Inc
Attn: Vance Marshall
4300 N Miller Rd
Suite 153

Scottsdale, AZ  85251

VJS Development Group
judi Burns
W233 N2847 Roundy Circle West
Perwaukee, WI  53072

VNR Enterprises, Inc
Attn: Rick Ferguson
1367 Ragley Hall Rd NE
Atlanta, GA  30319

Vogt Santer Insights Appraisal
Attn: Dave Ross
1310 Dublin Rd
Columbus, OH  43215

Volt Management Corp
File #53102
Los Angeles, CA  90074-3102

Voltz Real Estate
Attn: Scott Voltz
11700 W. Charleston Boulevard
Las Vegas, NV  89135

Voneen Tompson
16708 E 51st Ct
Independence, MO  64055

Voss Properties Corporation
Attn: Craig Voss
11555 Concord Village Ave
Saint Louis, MO  63128

Voss Realty LLC
24165 West IH 10
Suite 217
San Antonio, TX  78257

Voya Financial
P.O. Box 5044
Minot, ND  58702-5044

VR Business Brokers - Nicole White
Attn: Nicole White

W229 N1433 Westwood Dr
Ste 106
Waukesha, WI  53186

VTR IT
File #53102
Los Angeles, CA  90074-3102

W & M Welding, Inc
202 Industrial Drive
Sedalia, MO  65301

W. E. Damon & Associates, LLC
Attn: John B. Ashcraft Jr.
PO Box 1813
Monroe, NC  28111

W.A.H-Tex. Realty Services
Attn: Bill Hervey
P.O. Box 820905
Dallas, TX  75382

W.H. Benson & Company
Attn: William H. Benson, MAI, CCIM
4780 Dairy Road
Suite 103
Melbourne, FL  32904

W.P. Love Partners, LLC
128 W 13th St Ste 101
Kansas City, MO  64105

W.W. Reynolds Companies - Ft. Collins
Attn: Terri Hamma
1600 Specht Point Rd. #123
Fort Collins, CO  80525

WA State Dept Labor & Industri
PO Box 24106
Seattle, WA  98124-6524

Wachovia Comm Mtg Sec Inc
1601 Washington Ave
Suite 800
Miami Beach, FL  33139

Waco Title Company
Attn: Willene Cloer
6815 Isaac's Orchard Road
Suite D
Springdale, AR  72762

Wake County EDC
Attn: Morgan Ross
800 S. Salisbury Street
Raleigh, NC  27602

Wake County Facilities Design & Construction
Attn: Tommy Moorman
336 S. Fayetteville St
Ste 1215
Raleigh, NC  27601

Wake County Revenue Department
Attn: Ken McArtor
PO Box 2331
Raleigh, NC  27602

WakeMed Health & Hospitals
Attn: Gary Block
PO Box 14549
Raleigh, NC  27620

Waldrop Properties, LLC
Attn: Michael Waldrop
3700 Computer Dr.
Suite 240
Raleigh, NC  27609

Walker Malloy & Company, Inc.
Attn: Eric Fisher
157 Columbus Ave
New York, NY  10023

Wallace Properties, Inc.
Attn: Steve Wallace
6406 Carmel Road, Suite 300
Charlotte, NC  28226

Wallace Realty Co.
Attn: Victor Wallace
301 N. Main Street

Salisbury, NC  28144

Wallace Valuable Property
Attn: Jim Wallace
16620 Cantrell Road
Little Rock, AR  72223

Wallace Welch & Willingham
Attn: Jon Hammond
300 First Avenue South, 5th Floor
St Petersburg, FL  33701

Waller Group Properties
Attn: Logan Waller
5115 McKinney Ave
Ste F
Dallas, TX  75205

Walnut Residence LLC
Attn: Herzel Laor
2975 Lafayette Drive
Boulder, CO  80305

Walnut Street Partners, LLC
19605 SW US 40 Hwy. E
Blue Springs, MO  64015

Walpert Properties, Inc
Attn: Michael Hurwitz
12295 Olive Blvd
St Louis, MO  63141

Walpin & Co LLC. - Taylor Fenn
Attn: Taylor Fenn
1355 S Colorado Blvd
Ste 506
Denver, CO  80222

Walt Arnold
6010 Lamas Blvd NE
Albuquerque, NM  87110

Walt Danley Realty
Attn: Tom Snyder
6720 N Scottsdale Rd
Ste 140

Paradise Valley, AZ  85253

Walt Perry Realty Inc
Attn: Jesse G. Perry
1661 Walkup Ave.
Suite B
Monroe, NC  28110

Walter & Associates
Attn: Greg Walter
537 Linden View Dr
Fort Collins, CO  80534

Walter Campbell
7430 Douglas Blvd
Granite Bay, CA  95746

Walter Dickinson of Tampa Bay
Attn: Ed Dickinson
1311 North Church Avenue
Tampa, FL  33607

Walters Commercial Real Estate Services LLC
Attn: Norman Walters
6420 A-1 Rea Road PNB 320
Charlotte, NC  28277

Walton Property Services, LLC
Attn: Steve Walton
6666 S Sheridan Rd #104
Tulsa, OK  74133

Waltrip Holdings LLC
6109 Mountain Villa Circle
Austin, TX  78731

Wanda Glover
309 Norlen St.
Las Vegas, NV  89107

Wanda Munson

Wangard Partners, Inc.
Attn: Jill Schneider
1200 North Mayfair Road
Suite 220

Mikwaukee, WI  53226

Ward Real Estate & Development
Attn: Scott Ward
2152 S Vineyard, Ste 123
Mesa, AZ  85210

Wardley Real Estate - Blake Leavitt
Attn: Blake Leavitt
2414 Enchantment Circle
Las Vegas, NV  89074

Wardrop Real Estate Group
Attn: BRAD WARDROP
2939 S Power Rd
Mesa, AZ  85212

Warehouse Associates Development
Attn: Drew Beeson
707 N. Shepherd Dr, Ste. 700
Houston, TX  77007

Warehouse Connection
1572 Two Place
Memphis, TN  38116

Warehouse Properties
Attn: Judy Graves
2607 Walnut Hill Lane
Suite 101
Dallas, TX  75229

Warm Realty + Development
Attn: Steve Fahrnbach
1125 W 8th St
Ste 100
Cincinnati, OH  45203

Warren County Data Processing
406 Justice Drive
Lebanon, OH  45036

Warren County Ofc Econ Dev
Attn: Angela Steffen
416 S East Street
Lebanon, OH  45063

Warren County Port Authority
406 Justice Drive
Suite 301
Lebanon, OH  45036

Warren Lewis Sotheby's International Realty
Attn: Aroza Sanjana
89 Seventh Ave
Brooklyn, NY  11217

Warren Norman Co. Inc.
Attn: R. Warren Norman Jr.
PO Box 36518
Rock Hill, SC  29732

Warren Pettingill

Warren Place
Attn: Susan Walker
6100 S Yale
Suite 390
Tulsa, OK  74136

Warren T. Real Estate Corp. - Cassandra Reed-Frank
Attn: Cassandra Reed-Frank
78 E 7th St
New York, NY  10003

Wasa Properties - Brooklyn
Attn: David Dombroff
3512 Quentin Rd Suite 200
Brooklyn, NY  11234

Washington County
Assmnt, Taxpayer Serv & Elec
14949 62nd St N
Stillwater, MN  55082-0006

Washington County Assessor
280 North College Suite 250
Fayetteville, AR  72701

Washington County Assessors
Attn: Rollie Huber
14949 62nd St. North

Stillwater, MN  55082

Washington County Economic Development
Attn: Chris Eng
7645 Currell Blvd
Woodbury, MN  55125

Washington Realty Group
Attn: Kurt McGlinchey
201 E 5th
19th Floor
Cincinnati, OH  45202

Wasson Properties, Inc.
Attn: Doug Wasson
332 W Bijou St
#104
Colorado Springs, CO  80905

Water Street Partner LLC
Attn: Joe Boone
400 Water St, Suite 200
Excelsior, MN  55331

Watercress Development, LLC
Attn: Bo Bailey
2341 Old Fairway Road
Huntsville, AL  35806

Watermark Commercial Propertie
Attn: Dorinda Hansen
4527 E 91st Street
Tulsa, OK  74137

WaterStone Bank
Attn: Ryan Gordon
21505 E Moreland Blvd
Wauwatosa, WI  53186

Waterways Village
3609 NE 207th St
Aventura, FL  33180

Watkins Realty, Inc.
Attn: Richard Watkins
6528 Wilshire Dr.

Fuquay-Varina, NC  27526

Watts Enterprise Inc.
Attn: William E. Watts
6741 Catarata Pl
Castle Pines, CO  80108

Watts Realty Co Inc.
Attn: Kristin Pest
PO Box 11425
Birmingham, AL  35202

Waukesha County Center for Growth, Inc.
Attn: Tim Casey
2717 N Grandview Blvd., Ste 300
Waukesha, WI  53188

Waukeshia Calloway
6815 Hunter St
Apt B
Raytown, MO  64133

Way Cool Properties, LLC
Attn: John A. Koval
2560 28th Street
Suite 200
Boulder, CO  80301

Wayne D'Amico
9 Deer Lane
Ivoryton, CT  06442

Wayne Realty and Insurance Co, Inc.
Attn: Bob Logan
PO Box 248
Goldsboro, NC  27533

Waypoint Real Estate
Attn: Greg Roeder
120 W Olive St #220
Fort Collins, CO  80524

Waypoint Real Estate, LLC - Joshua Guernsey
Attn: Laura Papish
120 W Olive St #220
Fort Collins, CO  80524

WC Johnson, LLC
Attn: William Johnson
747 Sheridad Blvd
#7d
Lakewood, CO  80214

WC Real Estate
Attn: Kevin Kermeen
710 S 19th St
Blair, NE  68008

WCA Waste Corporation
PO Box 553166
Detroit, MI  48255-3166

WE ENERGIES
333 E EVERETT ST
MILWAUKEE, WI  53290-1000

Weatherford EDA
Attn: Dennis Clayton
202 W Oak St
Weatherford, TX  76086

Weaver Appraisal Group, LLC
Attn: Brad Weaver
44 Millstone Ct
Saint Charles, MO  63303

Weaver Commercial Properties
Attn: Frank Weaver
350 Wagoner Dr.
Suite D
Fayetteville, NC  28303

Weaver Commercial RE
Attn: Todd Weaver
2901 Corporate Circle
Flowe Mound, TX  75028

WEB Realty Company
Attn: Winthrop Baum
25 Van Zant St Suite 19C
Norwalk, CT  06855

Web Service Co
Acct TX76-06-902
3690 Redondo Beach Ave
Redondo Beach, CA  90278

Webb Commercial Realty Inc.
Attn: William Webb
1300 NW 167th St Suite 2
Miami, FL  33169

Weber County IT
C/O Jim Quarles
2380 Washington Blvd Ste 330
Ogden, UT  84401

Webfurther LLC
19200 Von Karman Ave.
6th Floor
Irvine, CA  92612

Webpage FX, Inc.
1705 N. Front Street
Harrisburg, PA  17102

Weichert Com -Chuck Armstrong
Attn: Chuck Armstrong
411 S Tejon
Colorado Springs, CO  80903

Weichert Commercial - Laura Sine
Attn: Laura Sine
411 S. Tejon
Colorado Springs, CO  80903

Weichert Commercial Affiliates
Attn: George Jury
4140 Sourdough Pl
Colorado Springs, CO  80917

Weichert Comm-Weldon Shaver
Attn: Weldon Shaver
411 S. Tejon St.
Colorado Springs, CO  80903

Weichert Realtors
Attn: Raymond Fisher

1001 W Cherry St Suite B
Kissimmee, FL  34741

Weichert Realtors - Downum
Attn: Sandra Downum
3418 W Sunset
Suite C
Springdale, AR  72762

Weichert Realtors - Mike Berge
Attn: Mike Berger
411 South Tejon Street
Colorado Springs, CO  80903

Weichert Realtors - Pikes Peak
Attn: Monika Newman
411 South Tejon Street
Colorado Springs, CO  80903

Weichert Realtors Best Beach Real Estate
Attn: Michael Hinton
3933 Biscayne Blvd
Miami, FL  33137

Weichert Realtors Professional
Attn: Tim Davis
12150 E Briarwood Ave
Ste 200
Centennial, CO  80112

Weight Watcher c/o Kim Godfrey

Weight Watchers N. America Inc
300 Jericho Quadrangle
Suite 350
Jericho, NY  11753-2720

Weitzman
Attn: Susan Rasberry
3102 Maple
Suite 350
Dallas, TX  75201

Weitzman
Attn: Susan Rasberry
3102 Maple

Suite 350
Dallas, TX  75201

Well Known Service
3310 W Broadway
PO Box 1028
Sedalia, MO  65301

Wellington Realty LLC
Attn: Jack Allen
2626 Cole Ave
Ste 800
Dallas, TX  75204

Wells Asset Management
Attn: Mike Wells
14881 Quorum Drive
Suite 190
Dallas, TX  75254

Wells Fargo
7000 Vista Dr
West Des Moines, IA  50266

Wells Fargo SBA Lending - Atlanta
Attn: Eric Sharpe
2502 N Rocky Point Dr
Tampa, FL  33607

Wells Fargo SBA Lending - Kevin R. Doyle
Attn: Andrea Brock
420 Montgomery St
San Francisco, CA  94104

Wells Fargo SBA Lending - MSP
Attn: Megan Hormann
600 S 4th St
13th Floor
Minneapolis, MN  55415

Wells Fargo Vendor Financial Services, LLC
PO Box 650016
Dallas, TX  75265-0016

Welton Enterprise Inc
702 N Blackhawk Ave

Suite 109
Madison, WI  53705

Welton Enterprises, Inc
Attn: Accounts Payable
702 N Blackhawk Ave.
Suite 109
Madison, WI  53705

Wenda L. Carr
5107 West 51st Street
Roeland Park, KS  66205

Wendi Solari

Wesley Jordan

Wesley Sawyer
205 W Virginia Road
Andover, KS  67002

West Charter Real Estate
Attn: Jana Easley
11001 W. 120th Avenue
Suite 400
Broomfield, CO  80021

West Chester Township, Ohio
Attn: Vicki Eldridge
9577 Beckett Rd
Suite 100
West Chester, OH  45069

West Cocoa Pharmacy
2711 Clearlake Rd #C10
Cocoa, FL  32922

West Commercial Real Estate Sv
Attn: Rhonda West
P.O. Box 341330
Austin, TX  78734-0023

West Group LLC
Attn: Jill Bryant
5507 Ranch Dr
Ste 201

Little Rock, AR  72223

West Real Estate Advisors Inc
Attn: George West
PO Box 28589
Sandy Springs, GA  30358

West USA Realty
Attn: Vincent Chan
16150 N Arrowhead Fountain Center Dr
Ste 3
Peoria, AZ  85382

West Valley National Bank
Attn: Spencer Anderson, CFO
2440 N Critchfield Rd
Suite 100
Goodyear, AZ  85395

West, Lane & Schlager
Attn: Maria Morris
1155 Connecticut Ave, NW, Ste 700
Washington, DC  20036

Westar Management Corp.
Attn: Kevin S. Hayutin
6795 E. Tennessee
Suite 601
Denver, CO  80224

Westar Real Property Services
Attn: Mark S. Bennett
1600 Jackson St
Suite 240
Golden, CO  80401

Westbrook Realty Associates
Attn: John Marlin
916 S Main Street
Ste 206
Longmont, CO  80501

Westbrook Realty, Inc.
Attn: Marcia Mueller
2401  15th Street
suite 310

Denver, CO  80202

Westchase District
Attn: Sherry Fox
10370 Richmond, Ste 1350
Houston, TX  77042

Westchase District
10370 Richmond
Suite 1350
Houston, TX  77042

Westcore Denver, LLC
Attn: 00-V8905214-4137
PO Box 82504
Goleta, CA  93118-2504

Western Associates, Inc.
124 East Main
P.O. Box 297
Marion, KS  66861-0297

Western Centers, Inc.
Attn: Arnold Meranski
10555 E Dartmouth Ave
Suite 360
Aurora, CO  80014

Western Collection Bureau Inc.
7412 SW Beaverton-Hillsdale Hwy
Suite 205
Portland, OR  97225

Western Investor Network LLC
Attn: T.A. Hemminger
2935 Clairton Dr
Highlands Ranch, CO  80126

Western Land and Water LLC
Attn: Lar Voss
3555 Stranford Rd
Fort Collins, CO  80525

Western MO/KS Chapter SIOR
JLL
7500 College Blvd, Suite 920

Overland Park, KS  66210

Weston Inc
Attn: Jayne Clark
4832 Richmond Rd
Suite 100
Cleveland, OH  44128

Westsun
7570 S. Industrial Rd
Suite 608
Las Vegas, NV  89139

WestVest Associates Inc. - Tony DeRosa
Attn: Tony DeRosa
9600 NW 25 Street., Ste 2A
Doral, FL  33172

Westward Properties
Attn: Weston Thomas
1070 Hidden Valley Road
Colorado Springs, CO  80919

Westwood Group
Attn: Nicole Meadors
1000 Texan Trail
#200
Grapevine, TX  76051

Wetherill Real Estate
Attn: Cliff R. Wetherill
8070 Tabor Street
Arvada, CO  80005

Wheeler Appraisals - Lakeland
Attn: Curt Wheeler
PO Box 2245
Lakeland, FL  33806

Wheeler Management Group, Inc.
Attn: Pat Succo
1130 38th Ave Suite B
Greeley, CO  80634

Whisinvest Realty, LLC
Attn: Catherine Mulkey

1400 Kirk Road
Suite 110
Little Rock, AR  72223

Whisinvest Realty, LLC
Attn: Catherine Mulkey
1400 Kirk Road
Suite 110
Little Rock, AR  72223

White Box Commercial Propty Gp
Attn: John Bergh
301 N Broom St
Madison, WI  53703

White Company
Attn: Tom Schenk
1600 S. Brentwood Blvd
Ste 770
St Louis, MO  63144

White Company
Attn: Rich Postal
11085 Stonebridge Lane
Wentsville, MO  63385

White Oak Commercial
Attn: Bill White
403 East Six Forks Road
Raleigh, NC  27609

White Oak Realty
Attn: Connor Delaney
2110 63rd St
Windsor Heights, IA  50324

Whitebox Real Estate, LLC
Attn: Grant Pruitt
400 S. Record St, Suite 825
Dallas, TX  75202

Whitehall Realty Group
Attn: Devlin Marinoff
7215 NE 4th Ave, Ste 101
Miami, FL  33138

Whiteside & Grant
Attn: Bob Grant
1120 W 26th St
Tulsa, OK  74114

Whiteside Industrial Properties
Attn: Jim Whiteside
1300 S Mint Street
Ste 400
Charlotte, NC  28203

Whiting and Company
Attn: Casey Whiting
8275 S Eastern, Ste. 20039
Las Vegas, NV  89123

Whitney E Peyton
7760 France Ave S Ste 770
Minneapolis, MN  55435-5852

Whittington Realty
Attn: Tami ZumMallen
26 SW 104th St
Oklahoma City, OK  73139

Whitworth Properties
710 E. 4th
Sedalia, MO  65301

WI Real Estate Professionals, LLC
Attn: Kyla Jenson
23 N Main St
Deerfield, WI  53531

WI SCTF
PO Box 74400
Milwaukee, WI  53274-0400

Widick Marketing Inc
415 Delaware Suite 200
Kansas City, MO  64105

Wiedmayer Brokerage
Attn: Ryan Wiedmayer
1777 Northeast Expressway Ste 275
Atlanta, GA  30345

Wiggin Properties
Attn: Kurt Griffith
5801 N Broadway Extension
Suite 120
Oklahoma City, OK  73118

Wiggin Properties, LLC
Attn: Melissa Milligan
Suite 120
Oklahoma City, OK  73118

Wikle Commercial Real Estate Services
Attn: Melody Williams
3204 US Alt 19
Palm Harbor, FL  34683

Wilco Economic Development
Attn: Michaela Dollar
212 E Main St
Round Rock, TX  78726

Wilder Realty
Attn: Tom Wilder
312 Gray Shigle Way
Woodstock, GA  30189

Wildmor Realty
3565 Piedmont Rd NE
Suite 715
Atlanta, GA  30305

Wilhoit Properties
Attn: Ken Schwab
1730 E Republic Rd
Suite F
Springfield, MO  65808

Wilkins Assoc.
Attn: Edd Perkins
4450 Arapahoe
Ste 210
Boulder, CO  80303

Wilkinson ERA - Jeff Taylor
Attn: Jeff Taylor

5970 Fairview Rd. Ste 110
Charlotte, NC  28210

Wilkinson ERA - Lee Peterson
Attn: Lee Peterson
19701-A W. Catawba Ave.
Cornelius, NC  28031

Wilkinson ERA - Vernon Jackson
Attn: Vernon Jackson
5970 Fairview Rd., Suite 110
Charlotte, NC  28210

Will Cnty Supervisor Assessmen
2nd Floor/Tracy Foster
302 N Chicago St
Joliet, IL  60432

Will Lovell
356 Woodward Way
Atlanta, GA  30305

Willam P. Love
10400 Howe Lane
Leawood, KS  66206

William Bell
5430 LBJ Freeway
Suite 960
Dallas, TX  75240

William C. Jennings Co.
Attn: Cherie Pace
2525 Ridgmar Blvd
Suite 420
Ft. Worth, TX  76116-4584

William Carl, REALTORS
Attn: Natasha McNiff
5207 Kiam St.
Houston, TX  770077

William Davis Realty - Bill Jordan
Attn: Bill Jordan
17732 Preston Rd
Dallas, TX  75252

William Davis Realty - Michelle Everill
Attn: Michelle Everill
17732 Preston Rd
Dallas, TX  75252

William E. Smothers
2116 Fenton Parkway
# 203
San Diego, CA  92108

William Epperson

William Evans
14665 W. 144th Ter.
Olathe, KS  66062

William Feinberg Co's Ltd.
Attn: William A. Feinberg
3900 E Mexico Ave
Suite 614
Denver, CO  80210

William Gulick
928 SE Gingergread Lane
Blue Springs, MO  64014

William Harris
100 N Milwaukee Ave
Wheeling, IL  60090

William Lenhart
3875 S Jones
Ste 101
Las Vegas, NV  89103

William P Love Revocable Trust
10400 Howe Lane
Leawood, KS  66206

William R Roth & Assoc
Attn: William Roth
395 Library Park Ct
Columbus, OH  43215

William Robbie

2630 Tenderfoot Hill St
Independence, MO  80906

William Roth Company
Attn: William Roth
11551 Forest Central Drive
Suite 110
Dallas, TX  75243

William Schnittker
403 Oak Street
Richmond, MO  64085

Williams & Williams Realtors, LLC
Attn: Virginia Williams
2730 N Elm St
Denton, TX  76201

Williams Property Group
Attn: Martina Jacek
8300 Health Park
Ste 217
Fuquay - Varina, NC  27615

Williams Trew Real Estate - Cody Lee
Attn: Cody Lee
3707 Camp Bowie Blvd., Ste 300
Fort Worth, TX  76107

Williamson Central Appraisal
625 FM 1460
GEorgetown, TX  78627

Williamson Cnty Info Tech
1320 West Main St Suite 311
Franklin, TN  37064

Willy Mayorga

Wilson County GIS Coordinator
PO Box 1728
attn: Natalie Walton
Wilson, NC  27894

Wilson County Register of Deeds
PO Box 176

Lebanon, TN  37088-0176

Wilson County Tax Department
Attn: Randy Faircloth
113 Nash St E
Wilson, NC  27893

Wilson Hutchinson Realty, ILLC
Attn: Tom Wilson
5755 N Point Pkwy
Ste 219
Alpharetta, GA  30022-1171

Wilson Office Interiors
Attn: Becky Valdez
1444 Oak Lawn Ave., Ste. 105
Dallas, TX  75207

Wilson Real Estate
Attn: Burl Wilson
PO Box 2363
Lakeland, FL  33806

Wilson Valuation, LLC
Attn: Brian Wilson
11850 Nicholas St
Suite 200
Omaha, NE  68154

Wimmer Communities
Attn: Kathleen Schmadl
5300 S 108th Street
Suite 1
Hales Corners, WI  53130

Windermere Metro Denver Real Estate
Attn: Vincent Grandi
600 S Cherry Street
Suite 314
Denver, CO  80246

Windermere Real Estate
Attn: Jennifer Cuningham
400 E. Horsetooth Rd. Ste 100
Fort Collins, CO  80525

Windie Chase
606 Whitewater Lane
Murfreesboro, TN  37129

Windsor at Park Terrace Apts
Attn:  Leasing Office Apt 6-24
570 S Park Rd
Hollywood, FL  33021

Windstream Communications
4096798
PO Box 9001950
Louisville, KY  40290-1950

Winfield Realty Group
Attn: Randal Winfield
4043 Stonecypher Rd
Suwanee, GA  30024

Winfrey Real Estate & Development
Attn: Donna Winfrey
1707 1/2 Post Oak Blvd #616
Houston, TX  77056

Wingate Inn - Atlanta
2920 Clairmont Rd
Atlanta, GA  30329

Wingate Inn - Austin
8500 North IH-35
Austin, TX  78753

Wingate Inn - Dallas
8650 Stemmons Freeway
Dallas, TX  75247

Wingate Inn - Miramar FL
2800 SW 149th Ave
Miramar, FL  33027

Wingerd Photography
18685 Main St.
Suite 101 PMB 410
Huntington Beach, CA  92648

Wingert Real Estate

Attn: Caitlynn Banker
4144 N Central Expressway
Suite 770
Dallas, TX  75204

Winstead Properties
Attn: Brian Winstead
11125 Arcade Dr
Ste A
Little Rock, AR  72212

Winston Salem Reg'l Assc Realt
195 Executive Park Blvd
Winston Salem, NC  27103

Wirehomes LLC
Attn: Eldon Wire
4718 W 68th Ave
Westminster, CO  80030

Wisconsin Appraisal Services
Attn: Garrett Warner
675 North Brookfield Road
Suite 202
Brookfield, WI  53045

Wisconsin Department of Transp
Attn: Craig Andersen
141 NW Barstow Street
Waukesha, WI  53187

Wisconsin Dept of Revenue
Mfg & Telco Assessment Office
200 North Jefferson, Suite 626
Green Bay, WI  54301

Wisconsin Dept of Revenue
Box 930208
Milwaukee, WI  53293-0208

Wisconsin Economic Dev Corp
Attn: Coleman Feiffer
201 W Washington Avenue
Madison, WI  53703

Wisconsin Property Tax

Attn: Bill Ardern
10206 N. Port Washington Rd.
Mequon, WI  53092

Withrow Capital, Inc.
Attn: Terry Williams
1341 East Morehead St., Suite 201
Charlotte, NC  28204

Wittenauer Properties
Attn: David Wittenauer
1177 N Green Mount Rd., Ste 201
O'Fallon, IL  62269

WJ Ward Properties, Inc.
2991 Devonshire Place
Atlanta, GA  30327

WLK Commercial Realty, LLC
Attn: Bill Knopick
6409 La Manga Dr.
Dallas, TX  75248

Wm Scruggs & Associates
2111 Parkway Office Circle
Birmingham, AL  35244

Wolf Camera
Oak Park Mall
11547 W 95th Street
Overland Park, KS  66214

Wolf Real Estate LLC
Attn: Jim Wolf
31450 Jackson Road
Chagrin Falls, OH  44022

Wolf Realty
Attn: Scot E. Hall
14021 N 51st Ave
Ste 114
Glendale, AZ  85306

Wolf Realty, Inc.
Attn: Dan Wolf
6010 Providence Ln Ste A

Cumming, GA  30040

Wolfer Commercial Realty Corp - Hackensack
Attn: Frank Wolfer
15 Warren St., Ste 34
Hackensack, NJ  07601

Wolff Companies
Attn: Tiffany Krenek
20 Briar Hollow Ln
Houston, TX  77027

Wolff Lyon Architects
Attn: Holly Diorio
777 Pearl Street, Suite 210
Boulder, CO  80302

Wolfson Digital
3100 167th Ave NE
Bellevue, WA  98008

Wood Brothers Commercial Prop
Attn: Lowell (Buddy) Wood
6500 Chippewa
1st Floor
St Louis, MO  63109

Woodland Property Group
Attn: Blair Helgreen
1704 1/2 S. Congress
Austin, TX  78704

Woodlands Realty Professionals
Attn: Aradio Zambrano
93 N Old Cedar Cr
The Woodlands, TX  77382

Woodside Realty Co
dba Re/Max Alliance I
5440 Ward Rd #230
Arvada, CO  80002-1817

Word Valuation Services
3139 S Lafayette Circle
Memphis, TN  38111

Worker Training Fund
Acct 498348
PO Box 6285
Indianapolis, IN  46206-6285

Working Spaces
Attn: Mark Recca
11624 Page Service Dr
St Louis, MO  63146

Working Spaces, Inc.
11624 Page Service Dr
St. Louis, MO  63146-3533

World Cup Management, LLC
Attn: Stacy Randel
5566 W Main St
STE 212
Frisco, TX  75033

World Group Commercial
Trenton Magid
780 N 114th St
Omaha, NE  68154

World Gym
1201 Woods Chapel Road
Blue Springs, MO  64015

Worldcom
PO Box 371322
Pittsburgh, PA  15250-7322

Worlds of Fun
4545 Worlds of Fun Avenue
Kansas City, MO  64161

Worldwide Commercial, PLLC
Attn: Jerad Rector
8501 Wade Blvd Suite 770
Frisco, TX  75034

Worth Clark Realty - Stacie Ashley
Attn: Stacie Ashley
1110 Jersey Street
Denver, CO  80220

Worthington Management
Attn: Stefanie Hall
PO Box 701411
Tulsa, OK  74170

Worthy & Wachtel, Inc.
Attn: Neil Gustafson
3803-B Computer Drive
Suite 100A
Raleigh, NC  27609

Wotka Realty, LLC
Attn: Michael Wotka
929 DeMun Ave
St. Louis, MO  63105

WPT Capital Advisors
Attn: Ryan Doyle
4350 Baker Rd
Ste 400
Minnetonka, MN  55436

Wray & Associates
Attn: Paulette E. Wray
1225 Leyden Street
Denver, CO  80220

Wright Kingdom
4875 Pearl E Circle
Suite 100
Boulder, CO  80301

Wright-Kingdom Inc - Dave Cooper
Attn: Dave Cooper
4875 Pearl E Circle
Suite 100
Boulder, CO  80301

Wright-Kingdom Inc.
Attn: Lewis W. Kingdom
4875 Pearl E. Circle
Suite 100
Boulder, CO  80301

WWR Real Estate Services, LLC

Attn: Chad Henry
1375 Walnut St
Suite 10
Boulder, CO  80302

Wyandotte EDC
Attn: Greg Kindle
727 Minnesota Avenue
Kansas City, KS  66101

Wylie Economic Development Corporation
Attn: Jason Greiner
250 South Hwy 78
Wylie, TX  75098

Wyman Green & Blalock RE Inc
Attn: Bill Blalock
1101 6th Ave
Suite 101
Bradenton, FL  34205

Xceligent Argentina
Rivadavia 4975 Piso #1 Caballo
1406 Buenos Aries, Argentina,

Xspedius Communications
7125 Columbia Gateway Dr
Ste 200
Columbia, MD  21046

XTR Realty, Inc
Attn: Kim Murray
4545 East Shea Blvd, Suite 242
Phoenix, AZ  85028

Yahara Software
8000 Excelsior Dr.
Suite 400
Madison, WI  53717

Yaklich & Associates
Attn: Robert J Yaklich
9135 Woodland Dr
Highlands Ranch, CO  80126

Yarborough Properties

Attn: Eli Yarborough
661 Hungerford Pl.
Charlotte, NC  28207

Yaron Schweizer
500 Dryad Lane
Woodbury, TN  37190

Yeargan Commercial Realty, Inc
Attn: Wayne Yeargan
2008 Prescott Pl
Raleigh, NC  27615

Yellow Transportation
PO Box 5901
Topeka, KS  66605-0901

Yellowtail Realty Advisors
Attn: Georgia Watson
3802 Ehrlich Rd Ste 303
Tampa, FL  33624

York County Economic Development
Attn: Barbara Mayes
1830 Second Baxter Crossing
Fort Mill, SC  29708

Young Conaway Stargatt & Taylor, LLP
Rodney Square North
1000 North King Street
Wilmington, DE  19801

Young Realty & Associates LLC
Attn: Shaleen Davina Young
7010 Camrose Crossing Ln.
Matthews, NC  28104

Younger Partners
Attn: Claudia McLeod
14643 Dallas Parkway Suite 950
Dallas, TX  75254

Your Castle Real Estate
9085 E Mineral Cir
Suite 360
Centennial, CO  80112

Your Castle Real Estate - Wesley Moya
Attn: Wesley Moya
7336 S Elm Ct
Centennial, CO  80122

Your Castle Real Estate, LLC
Attn: Tammy Marasia
1777 S Harrison St #1100
Denver, CO  80210

Your Castle Real Estate, LLC
Attn: Lon Welsh
9085 E Mineral Cir
Suite 360
Centennial, CO  80112

Your Castle RE-Spencer Madison
Attn: Spencer Madison
1614 Pearl Street
Denver, CO  80203

Your Real Estate
Attn: Thomas Lisiewski
2431 Tech Center Ct
Ste 104
Las Vegas, NV  89128

YRC Freight
PO Box 504135
St. Louis, MO  63150-4135

Z Roofing, Inc
Attn: Brett Lowe
2525 W 3rd Ct
Hialeah, FL  33010

Zach Reinhardt
6322 Pinkney St
Omaha, NE  68104

Zachary Conley

Zadel Realty
Attn: Greg Zadel
P.O. Box 90

Firestone, CO  80520

Zakhem and Company
Attn: Michael  Zakhem
660 Logan Street
Denver, CO  80203

Zalla Companies LLC
Attn: Tammy Trimble
2333 Anderson Rd
Crescent Springs, KY  41017

Zalowitz Commercial Realty
Attn: Sam Zalowitz
335 Walnut Gardens Dr
Cordova, TN  38018

Zego
Attn: Heath Bideau
4650 Sagamore Rd.
Mission Hills, KS  66208

Zeman Realty Partners
Attn: Matt Zeman
1801 Broadway
Ste 903
Denver, CO  80202

Zendesk
989 Market St., Ste 300
San Francisco, CA  94103

Zilber Property Group
Attn: Lisa Braun
710 N. Plankinton Avenue
14th Floor
Milwaukee, WI  53203

ZOHO Corporation
4141 Hacienda Dr.
Pleasanton, CA  94588-8549

Zouire Marketing Group
7226 W Frontage Rd
Merriam, KS  66203

Zuvers Real Estate
Attn: Chuck Zuver
1200 S Outer Rd
Blue Springs, MO  64015

Zuvers Real Estate
1200 S. Outer Rd.
Blue Springs, MO  64015