**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

--------------------------------------------------------------x

| | |
|---|---|
| In re: | : **Chapter 7** |
| | : |
| **XCELIGENT, INC.,** | : **Case No. 17–12937 (CSS)** |
| | : |
| Debtor. | : |
| | : |
| | : |

--------------------------------------------------------------x

| | |
|---|---|
| In re: | : **Chapter 7** |
| | : |
| **EPROPERTYDATA.COM, LLC** | : **Case No. 17–12938 (CSS)** |
| | : |
| Debtor. | : |
| | : |
| | : |

--------------------------------------------------------------x

| | |
|---|---|
| In re: | : **Chapter 7** |
| | : |
| **KARNES RESEARCH COMPANY, LLC,** | : **Case No. 17–12939 (CSS)** |
| | : |
| Debtor. | : |
| | : |
| | : |

--------------------------------------------------------------x

**GLOBAL NOTES, METHODOLOGY AND SPECIFIC**
**DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

## Introduction

Xceligent, Inc. ("*Xceligent*"), ePropertyData.com, LLC ("*ePD*"), and Karnes Research Company, LLC ("*Karnes*", and collectively, the "*Debtors*" ) with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "*Schedules*") and Statements of Financial Affairs (the "*Statements*, and together with the Schedules, the "*Schedules and Statements*") with the United States Bankruptcy Court for the District of Delaware (the "*Bankruptcy Court*"), pursuant to section 521 of title 11 of the United States Code (the "*Bankruptcy Code*") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*").

These Global Notes, Methodology and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "*Global Notes*") pertain to, are

incorporated by reference in, and comprise an integral part of the Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements have been signed by Glenn Soendker, the duly authorized and designated representative of the Debtors (the "***Designated Representative***"). The Designated Representative has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors, and has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## <u>Global Notes</u>

1.   Except where otherwise noted the information provided herein is presented as of the beginning of business on December 14, 2017 (the "***Petition Date***").

2.   While the Debtors have made every reasonable effort to ensure that the Schedules and Statements are accurate and complete, based upon information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information and/or further review and analysis of the Debtors' books and records may result in changes to financial data and other information contained in the Schedules and Statements. Moreover, because the Schedules and Statements contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that the Schedules and Statements are complete or accurate.

3.   The Debtors reserve the right to amend the Schedules and Statements as may be necessary or appropriate in the Debtors' sole and absolute discretion, including, but not limited to, the right to assert offsets or defenses to (which rights are expressly preserved), or to dispute, any claim reflected on the Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." These Global Notes will apply to all such amendments. Furthermore, nothing contained in the Schedules shall constitute a waiver of the Debtors' rights with respect to these chapter 7 cases and specifically with respect to any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers, or an admission relating to the same.

4.   Any failure to designate a claim listed on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated." Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors are listed as the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors or setoffs applied by such creditors against amounts due by such creditors to the Debtors with respect to other transactions between them. The Debtors reserve all of their rights with respect to any such credits and allowances.

5.     Some of the Debtors' scheduled assets and liabilities are unknown and/or unliquidated.  In such cases, no amounts are listed or the amounts are listed as "undetermined," "unknown," "none calculated" or to similar effect.  Accordingly, for this and other reasons the Schedules may not fully reflect the aggregate amount of the Debtors' assets and liabilities.

6.     At times, the preparation of the Schedules and the Statements required the Debtors to make assumptions that may affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, and/or other items. Actual results could differ from those estimates.  Pursuant to Fed. R. Bankr. P. 1009, the Debtors may amend the Schedules as they deem necessary and appropriate to reflect material changes.  In addition, the Debtors, for the benefit of their estates, reserves the right to dispute or to assert offsets or defenses to any claim listed on the Schedules.

7.     Given the differences between the information requested in the Schedules and the financial information utilized under generally accepted accounting principles in the United States ("**GAAP**"), the aggregate asset values and claim amounts set forth in the Schedules may not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

8.     With respect to Schedule A/B, questions 6-8, the advance fee amount paid by Xceligent to the Debtors' bankruptcy counsel, Young Conway Stargatt & Taylor, LLP, on an earned upon receipt basis does not constitute an interest of the Debtors in property and is thus not listed in response to Schedule B, questions 6-8.  This payment is listed in response to Statement question 11.

9.     With respect to Schedule A/B, question 15, Xceligent's ownership interest in Karnes and ePD has been listed as an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors.

10.    With respect to Schedule A/B, questions 38-41, the Debtors have not verified the physical existence of all assets listed in response thereto; it is possible at least some assets may have been discarded, disposed of, or otherwise transferred or abandoned prior to the Petition Date.

11.    With respect to Schedule A/B, question 55, the Debtors do not own any real property.  The Debtors have listed their real property leases in Schedule A/B, question 55.  A detailed listing of the Debtors' leasehold improvements is attached to the Xceligent Schedules as "Schedule Question 55".

12.    With respect to Schedule A/B, question 73, the Debtors were provided coverage under various insurance policies as of the Petition Date, but did not ascribe a book value to any of their insurance policies.

13.    With respect to Schedule A/B, questions 74 and 75, the Debtors have not listed any causes of action against third parties, although it is possible such causes of action may exist.  Among other things, the Debtors have not analyzed and listed any potential actions arising under chapter 5 of the Bankruptcy Code.  The Debtors on behalf of their estates, reserve all of their rights with respect to any causes of action they may have, whether or not listed as assets in the Schedules and Statements, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

14.     The claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, such dates are not included.  All claims listed on Schedule D, however, were incurred before the Petition Date.  Reference to the applicable loan agreements and related documents or other instrument creating the purported lien is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated on Schedule D, real property lessors, utility companies, equipment lessors, and other parties that may hold security deposits have not been listed on Schedule D.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.  Moreover, the Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, letters of credit, surety bonds, or statutory lien rights.

15.     The Debtors have used reasonable efforts to report all general unsecured claims against the Debtors on Schedule E/F, based upon the Debtors' books and records as of the Petition Date.

16.     Determining the date upon which each claim on Schedule E/F part was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.  Furthermore, claims listed on Schedule E/F may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

17.     The Debtors have included all employees terminated as of the Petition Date, as well as those employees terminated within two years of the Petition Date on Schedule E/F.  Such employees may have unliquidated claims that include, among other things, claims for unpaid and accrued paid time off, bonuses, severance, benefits and unpaid wages.  The Debtors are unable to determine the amount of these claims, or if any of these claims may be entitled to priority under sections 507(a)(4) and 507(a)(5) of the Bankruptcy Code.

18.     The Debtors have not determined whether, and to what extent, any of the creditors identified on Part 1 of Schedule E/F are actually entitled to priority under section 507 of the Bankruptcy Code.  The Debtors reserve the right to assert that claims identified on Part 1 of Schedule E/F are not claims that are entitled to priority.

19.     With respect to Schedule E/F, the Debtors have not included taxing authorities that might assert claims in currently unknown amounts.

20.     The Debtors, on behalf of their estates, hereby reserve all of their rights to dispute the validity, status or enforceability of any contract, agreement, lease or document set forth on Schedule G, including but not limited to those that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.  Any contract, agreement, lease or document listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on

Schedule G.  Certain executory agreements may not have been memorialized in writing and could be subject to dispute.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as supplemental agreements, amendments/letter agreements, and/or confidentiality agreements.  Such documents may not be set forth on Schedule G.  The Debtors, on behalf of their estates, reserve all of their rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim.  In the ordinary course of business, the Debtors may have entered into agreements, written or oral, for the provision of certain services on a short-term or at-will basis.  Such contracts may not be included on Schedule G.  However, the Debtors, on behalf of their estates, reserve their rights to assert that such agreements constitute executory contracts.

21.     Listing a contract, lease, agreement or other document on Schedule G does not constitute an admission that such contract, lease, agreement or other document is an executory contract or unexpired lease, and omitting any contract, lease, agreement or other document from Schedule G does not constitute an admission that such contract or agreement is not an executory contract or unexpired lease.  On behalf of their estates, the Debtors reserve all rights to challenge whether any of the listed contracts, leases, agreements or other documents constitute an executory contract or unexpired lease, and to add additional contracts, leases, agreements or other documents to Schedule G.  Any and all of the Debtors' rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved.

22.     With respect to Statement question 1, the Debtors' fiscal year has historically ended on September 30th.  For the current year, although the Debtors remained operational until December 14, 2017 as noted in response to question 1, gross revenue is presented through and including November 30, 2017, the most recent month-end close. Gross revenue is presented without netting for operating expenses.

23.     Statement 3 includes any disbursement or other transfer made by or on behalf of all the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement 4) and made as part of regular and ordinary course payroll disbursements.

24.     With respect to Statement questions 4 and 30, the listing of any person or entity is not intended to be nor shall it be construed as a legal characterization of such party as an insider, and does not act as an admission of any fact, claim, right or defense, and all such rights, claims and defenses are hereby reserved by both the Debtors and such persons or entities.

25.     With respect to Statement question 4, the amount of compensation paid to the officers and directors of the Debtors during the period stated therein is listed therein in aggregate form.  In addition, certain expense reimbursement information has not been provided because the Debtors are no longer able to access the software used to record and track employee expense reimbursements.  More detailed information can be obtained from the Debtors' books and records.

26.     With respect to Statement question 6, in the ordinary course of business certain of the Debtors' creditors may have setoff all or part of amounts owed by the Debtors against security deposits,

retainers or payables owed to the Debtors. The Debtors did not historically maintain a record of such setoffs, so they are not listed. Additionally, bank fees deducted from bank accounts of the Debtors are not listed in response to Statement question 6.

27. With respect to Statement question 7, any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

28. With respect to Statement question 10, the Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, do not have records of losses that do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

29. With respect to Statement questions 26(a) through 26(c), the Debtors have excluded rank and file accountants and bookkeepers in response to this question, instead listing the officer who supervised them.

30. With respect to Statement question 26(d), the Debtors have provided financial statements in the ordinary course of their businesses to various financial institutions, creditors, landlords, and other parties within two years immediately before the Petition Date. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 26d.

31. With respect to Statement question 28, all of the Debtors' officers and directors were terminated or resigned from those positions effective upon, or shortly after, the filing of the Debtors' bankruptcy cases, but are listed herein to the extent still in those positions as of the filing of the Debtors' chapter 7 bankruptcy petitions. Prior to their resignation, the board designated the Designated Representative to complete certain specified tasks related to these chapter 7 cases notwithstanding such resignations, including completion of the Schedules and Statements.

32. With respect to Statement question 30, the amount of compensation paid to the officers and directors of the Debtors during the period stated therein is listed in aggregate form in response to Statement question 4. More detailed information can be obtained from the Debtors' books and records.

33. The Debtors and their past or present officers, employees, attorneys, professionals and agents (including, but not limited to, the Designated Representative), do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtors and their past or present officers, employees, attorneys, professionals and agents (including, but not limited to, the Designated Representative) expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or

their past or present officers, employees, attorneys, professionals and/or agents (including, but not limited to, the Designated Representative) be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of any potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused arising from or related to any information provided herein or omitted herein.

01:22666461.1

**Fill in this information to identify the case:**

Debtor name    **Xceligent, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    17-12937 (CSS)

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.  *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................    $         **92,633.65**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*............................................................................    $     **˙114,817,237.72**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*.............................................................................    $     **114,909,871.37**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $     **1,201,460.97**

3.  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................    $     **25,700.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................    +$     **62,686,135.85**

4.  **Total liabilities** ........................................................................................................
    Lines 2 + 3a + 3b    $     **63,913,296.82**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Xceligent, Inc.**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) 17-12937 (CSS)

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**
☑ No. Go to Part 2.

**2. Cash on hand**
The Debtor has two petty cash boxes.   One is located at the corporate headquarters in Blue Springs, MO ($500), and the other is located at a leased premises in Sedalia, MO ($150).

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | Bank of America | Operating Account | 8051 | $ 0 |
| 3.2. | Bank of America | Sweep Account | 9991 | $ 0 |

**4. Other cash equivalents** *(Identify all)*
| | | |
| --- | --- | --- |
| 4.1. | None | $ |

**5. Total of Part 1**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$650.00

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**
☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

Current value of debtor's interest

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit
| | | |
| --- | --- | --- |
| 7.1. | Deposits (see attached Schedule Question 7.1) | $ 105,037.00 |

Debtor  **Xceligent, Inc.**_____     Case number *(If known)* 17-12937 (CSS)
       Name

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

   8.1. Prepaid Leases - The last payment on each of the debtor's leases with PCM and VAR. PCM is
        primarily computers, monitors, servers and office cubicles.    VAR is for virtual machine software.   $45,887.13

   8.2. Prepaid Support - Prepaid subscriptions to software services that support the debtor's internal
        systems and production (see attached Schedule Question 8.2).   $481,337.34

   8.3. Prepaid Data - Prepaid data subscriptions with Dun & Bradstreet, Digital Map, Google Maps, Pictometry,
        Data Scout Pro, and the Information Market, which were used in the services offered to customers.   $219,387.64

   8.4. Prepaid Miscellaneous (see attached Schedule Question 8.4)   $124,448.28

   8.5. Prepaid Monthly Office and Equipment Leases (see attached Schedule Question 8.5)   $114,445.34

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.   $985,505.73

---

**Part 3:**  **Accounts receivable**

10.  **Does the debtor have any accounts receivable?**
     ☐ No. Go to Part 4.
     ☑ Yes. Fill in the information below.

11.  **Accounts receivable**

                                                                    **Current value of debtor's interest**

     11a. 90 days old or less:   $1,540,971.47_____  – Unknown_____  =   $1,540,971.47_____
                                 face amount              doubtful or uncollectible accounts

     11b. Over 90 days old:      $77,369.18_____  – Unknown_____  =   $77,369.18_____
                                 face amount              doubtful or uncollectible accounts

12.  **Total of Part 3**
     Current value on lines 11a + 11b = line 12. Copy the total to line 82.   $ 1,618,340.65

---

**Part 4:**  **Investments**

13. **Does the debtor own any investments?**                    **Valuation method used for current value**   **Current value of debtor's interest**
    ☐ No. Go to Part 5.
    ☑ Yes. Fill in the information below.

14. **Mutual funds or publicly traded stocks not included in Part 1**

    None                                                          _____   $_____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:                           % of ownership:
    15.1.  ePropertyData.com, LLC_____    100%_____   _____   Undetermined
    15.2.  Karnes Research Company, LLC_____    100%_____   _____   Undetermined

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

       None

Debtor    **Xceligent, Inc.**
_____
Name

Case number *(If known)*  17-12937 (CSS)
_____

17.  **Total of Part 4**                                                                                          $0 _____

Add lines 14 through 16. Copy the total to
line 83.

**Part 5:**    **Inventory, excluding agriculture assets**

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☒ No. Go to Part 6.

☐ Yes. Fill in the information below.

19.  **Raw materials**
None

20.  **Work in progress**
None

21.  **Finished goods, including goods held for resale**
None

22.  **Other inventory or supplies**
None

23.  **Total of Part 5**                                                                                          $0 _____

24.  **Is any of the property listed in Part 5 perishable?**
N/A

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
N/A

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
**N/A**

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

28.  **Crops—either planted or harvested**
None

29.  **Farm animals** *Examples*: Livestock, poultry, farm-raised fish
None

30.  **Farm machinery and equipment**  (Other than titled motor vehicles)
None

31.  **Farm and fishing supplies, chemicals, and feed**
None

32.  **Other farming and fishing-related property not already listed in Part 6**
None

33.  **Total of Part 6.**                                                                                        $0 _____

Debtor    **Xceligent, Inc.**                                    Case number *(If known)*  17-12937 (CSS)
_____
          Name

34.    **Is the debtor a member of an agricultural cooperative?**
         N/A

35.    **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
         N/A

36.    **Is a depreciation schedule available for any of the property listed in Part 6?**
         N/A

37.    **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
         N/A

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38.    **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

         ☐ No. Go to Part 8.
         ☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture**<br>See attached Schedule Question 39 | $311,045.60 | Cost less depreciation | $311,045.60 |
| **40 Office fixtures**<br>See response to Schedule Question 39 | | | |
| **41 Office equipment, including all computer equipment and communication systems equipment and software**<br>See attached Schedule Question 41 | $365,043.25 | Cost less depreciation | $365,043.25 |
| 42.    **Collectibles**<br>None | | | |
| 43.    **Total of Part 7.**<br>Add lines 39 through 42. Copy the total to line 86. | | | $676,088.90 |

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**

         ☑ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

         ☑ No

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

         ☐ No.   Go to Part 9.
         ☒ Yes Fill in the information below.

| General Description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Debtor   **Xceligent, Inc.**                                    Case number *(If known)*  17-12937 (CSS)
         Name

**47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**
See attached Schedule Question 47 (leased automobiles)          $656,741.44          Cost less          $656,741.44
                                                                                     depreciation

48.   **Watercraft, trailers, motors, and related accessories** Examples: Boats,
trailers, motors, floating homes, personal watercraft, and fishing vessels
         None

49.   **Aircraft and accessories**
         None

50.   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
         None

51.   **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.                                                    $656,741.44

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**
      ☑ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
      ☑ No

| Part 9: | Real property |
|---------|---------------|

54. **Does the debtor own or lease any real property?**

☐ No.   Go to Part 10.
☒ Yes Fill in the information below.

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Office Lease at 5784 Lake Forrest Drive, Suite 236, Atlanta, GA 30328 | Lease | $0 | | $0 |
| Office Lease at 103 SE Magellan Dr., Blue Springs, MO 64014 | Lease | $0 | | $0 |
| Office Lease at Liberty Park Plaza, 150 S Limit, Sedalia, MO 65301 | Lease | $0 | | $0 |
| Office Lease at Plaza of the Americas 600 and 700 N. Pearl Street Dallas, TX 75201 | Lease | $0 | | $0 |
| Regus Lease at 30700 Russell Ranch Road, Suite 252, West Village, CA 91362 | Lease | $0 | | $0 |
| Condo Lease at 435 E 76th St, PHB 7th Floor, New York, NY 10021 | Lease | $0 | | $0 |
| Condo Lease at 232 E 50th St, Unit 1, New York, NY 10021 | Lease | $0 | | $0 |
| Office Lease at 5200 W. 110th Street, | Lease | $0 | | $0 |

Debtor  **Xceligent, Inc.**                                           Case number *(If known)* 17-12937 (CSS)
        Name

| | | | | |
|---|---|---|---|---|
| Overland Park KS 66211 | | | | |
| Apartment Lease at 200 E. Illinois, Suite 3611, Chicago, IL 60611 | Lease | $0 | | $0 |
| Office Lease at 98 Inverness Drive East, Suite 150, Englewood, CO 80112 | Lease | $0 | | $0 |
| Desk Space Lease at 6600 France Ave, Suite 485, Edina, MN 55435 | Lease | $0 | | $0 |
| Office Lease at 319 SE AA Hwy, Blue Springs, MO 64014 | Lease | $0 | | $0 |
| Regus Lease at 2100 West Loop, Suite 800, Houston, TX 77027 | Lease | $0 | | $0 |
| Leasehold improvements at Debtor's various leased properties (see attached Schedule Question 55) | Owned | 92,633.65 | Cost less depreciation | $92,633.65 |

**56. Total of Part 9.**

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

                                                  $92,633.65

**57.  Is a depreciation schedule available for any of the property listed in Part 9?**

    ☒ Yes

**58.  Has any of the property listed in Part 9 been appraised by a professional within the last year?**

    ☒ No

**Part 10:**    **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

    ☐ No.  Go to Part 11.

    ☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest(where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets**<br><br>The debtor has the following trademarks: Spaceful (Serial Nos. 87200495 and 87200504); Xceligent (Serial Nos. 87246449 and 76068349 and Reg. No. 2709777); X (Serial Nos. 87246495 and 78202143 and Reg. No. 30000612); Building Data Everywhere (Serial Nos. 87246528 and 86886596 and Reg. Nos. 5240645 and 5040051); and CDX (Serial No. 78197882 and Reg. No. 2784417) | Undetermined | | Undetermined |
| **61.  Internet domain names and websites**<br>www.xceligent.com, www.standuptocostar.com, and www.commericalsearch.com | Undetermined | | Undetermined |
| **62. Licenses, franchises, and royalties**<br>    None | | | |
| **63.  Customer lists, mailing lists, or other compilations**<br>    None | | | |

Debtor    **Xceligent, Inc.**
      Name

Case number *(If known)*  17-12937 (CSS)

---

**64.** **Other intangibles, or intellectual property**
    Database. brand name, new markets, and      $0      Cost less depreciation      $0
    customer relations

**65.** **Goodwill**
    None

**66.** **Total of Part 10.**
    Add lines 60 through 65. Copy the total to line                 $0
    89.

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
    ☑ No

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    ☑Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ☑ No

---

**Part 11:**    **All other assets**

---

**70. Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.
    ☐ No.   Go to Part 12.
    ☒ Yes Fill in the information below

**71.** **Notes receivable**
    None

**72.** **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)
    Federal NOLs

| | |
|---|---:|
| 9/30/2000 | $4,241,671 |
| 9/30/2001 | $6,315,627 |
| 9/30/2002 | $2,410,654 |
| 9/30/2003 | $3,960,097 |
| 9/30/2004 | $740,870 |
| 9/30/2005 | $1,296,833 |
| 9/30/2006 | $815,593 |
| 9/30/2007 | $1,215,878 |
| 9/30/2008 | $2,300,053 |
| 9/30/2009 | $2,199,110 |
| 9/30/2010 | $2,246,438 |
| 9/30/2011 | $4,532,463 |
| 9/30/2012 | $13,756,057 |
| 9/30/2013 | $18,555,332 |
| 9/30/2014 | $21,423,065 |
| 9/30/2015 | $1,498,863 |
| 9/30/2016 | $23,266,270 |

Undetermined

**73.** **Interests in insurance policies or annuities**

Debtor    **Xceligent, Inc.**_____    Case number *(If known)* _17-12937 (CSS)_____
             Name

**74.    Causes of action against third parties (whether or not a lawsuit has been filed)**

                                                                                                              Undetermined

        **Nature of claim**        _____

        **Amount requested**      $_____

**75.    Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

                                                                                                              Undetermined

        **Nature of claim**        _____

        **Amount requested**      $_____

**76.    Trusts, equitable or future interests in property**
             None

**77.    Other property of any kind not already listed**    *Examples:* Season tickets, country club membership

             None

**78.    Total of Part 11.**
        Add lines 71 through 77. Copy the total to line 90.                                      $110,774,874.00

**79.    Has any of the property listed in Part 11 been appraised by a professional within the last year?**
        ☑ No

Debtor    **Xceligent, Inc.**
          Name

Case number *(If known)*  17-12937 (CSS)

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $650.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $1,090,542.73 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,618,340.65 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.**   *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $676,088.90 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $656,741.44 | |
| 88. **Real property.** *Copy line 56, Part 9*.......................................................................> | | $92,633.65 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | Undetermined | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $110,774,874.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $114,817,237.72 | + 91b. $92,633.65 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | 114,909,871.37 |

**Fill in this information to identify the case:**

Debtor name    **Xceligent, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    17-12937 (CSS)

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

**2.1  Aramark Refreshment Services**
Creditor's Name

Describe debtor's property that is subject to a lien
**Vending machines**

**Underdetermined**    **Underdetermined**

Underdetermined | Underdetermined

**4420 E. 142nd Street**
**Grandview, MO 64030**
Creditor's mailing address

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?
☒ No
☐ Yes

**Date debt was incurred**
**Various**
**Last 4 digits of account number**

Is anyone else liable on this claim?
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☒ Unliquidated
☐ Disputed

**2.2  Aureon**
Creditor's Name
**7760 Office Plaza Drive South**
**West Des Moines, IA 50266**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**Firewalls and access points**

**Underdetermined**    **Underdetermined**

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?
☒ No
☐ Yes

**Date debt was incurred**
**Various**
**Last 4 digits of account number**

Is anyone else liable on this claim?
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
☒ No

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Xceligent, Inc.** | | Case number (if know) | 17-12937 (CSS) |
|---|---|---|---|---|
| | Name | | | |

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☒ Unliquidated
☐ Disputed

---

| 2.3 | **Avid Communications, LLC** |
|---|---|
| | Creditor's Name |

**PO Box 414800
Kansas City, MO 64141**

Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred
Various**

**Last 4 digits of account number**

| **Do multiple creditors have an interest in the same property?** |
|---|
| ☒ No |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. |

**Describe debtor's property that is subject to a lien
Packet Layer/Air Fiber on roof at Overland Park Office**

**Describe the lien**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☒ Unliquidated
☐ Disputed

**Undetermined**          **Undetermined**

---

| 2.4 | **Comcast** |
|---|---|
| | Creditor's Name |

**PO Box 34744
Seattle, WA 98124-1744**

Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred
Various**

**Last 4 digits of account number**

| **Do multiple creditors have an interest in the same property?** |
|---|
| ☒ No |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. |

**Describe debtor's property that is subject to a lien
Routers**

**Describe the lien**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☒ Unliquidated
☐ Disputed

**Undetermined**          **Undetermined**

---

| 2.5 | **DataBank Holdings, Ltd.** |
|---|---|
| | Creditor's Name |

**PO BOx 73220
Dallas, TX 75373-2200**

Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred**

**Describe debtor's property that is subject to a lien
Activio back up appliance**

**Describe the lien**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No

**Undetermined**          **Undetermined**

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 2 of 5

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor   **Xceligent, Inc.**

Name

Case number (if know)   17-12937 (CSS)

**Various**

Last 4 digits of account number

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

☒ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☒ Unliquidated

☐ Disputed

---

| 2.6 | **Enterprise Fleet Services** | Describe debtor's property that is subject to a lien | $641,192.50 | **Undetermined** |
|-----|-------|------|------|------|

Creditor's Name

**PO Box 800089
Kansas City, MO 64180**

Creditor's mailing address

**Describe the lien**
**Vehicle Leases**

**Is the creditor an insider or related party?**

☒ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☒ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**Various**

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

☒ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☒ Unliquidated

☐ Disputed

---

| 2.7 | **PCM Leasing Corp** | Describe debtor's property that is subject to a lien | $533,522.14 | **Undetermined** |
|-----|-------|------|------|------|

Creditor's Name

**Office equipment including computers, servers, office cubes, photography equipment**

**2727 Cherry Street
Kansas City, MO 64108**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

☒ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☒ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**Various**

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

☒ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☒ Unliquidated

☐ Disputed

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor    **Xceligent, Inc.**
_____
Name

Case number (if know)    17-12937 (CSS)

---

| 2.8 | **Time Warner Cable** | Describe debtor's property that is subject to a lien | **Undetermined** | **Undetermined** |

Creditor's Name

**PO Box 60074
City of Industry, CA
91716-0074**

Creditor's mailing address

**Router**

_____

Describe the lien

_____

Is the creditor an insider or related party?

☒ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**Various**

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☒ Unliquidated
☐ Disputed

---

| 2.9 | **VAR Technology Finance** | Describe debtor's property that is subject to a lien | **$3,363.33** | **Undetermined** |

Creditor's Name

**1310 Madrid St.
Suite 101
Marshall, MN 56258**

Creditor's mailing address

**Computer Equipment**

_____

Describe the lien

_____

Is the creditor an insider or related party?

☒ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**Various**

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☒ Unliquidated
☐ Disputed

---

| 2.10 | **Wells Fargo Vendor Financial Svcs, LLC** | Describe debtor's property that is subject to a lien | **$23,383.00** | **Undetermined** |

Creditor's Name

**PO Box 650016
Dallas, TX 75265**

Creditor's mailing address

**Ricoh Copies**

_____

Describe the lien

_____

Is the creditor an insider or related party?

☒ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**Various**

Last 4 digits of account number

---

Official Form 206D    Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**    page 4 of 5

| Debtor | **Xceligent, Inc.** | Case number (if know) | 17-12937 (CSS) |
|---|---|---|---|
| | Name | | |

**Do multiple creditors have an interest in the same property?**

☒ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☒ Unliquidated

☐ Disputed

---

| 2.11 | **AT&T** | Describe debtor's property that is subject to a lien | Undetermined | Undetermined |
|---|---|---|---|---|
| | Creditor's Name | **Routers** | | |

**PO Box 5019
Carol Stream, IL 60197**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

☒ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☒ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**Various**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☒ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☒ Unliquidated

☐ Disputed

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $1,201,460.97 |
|---|---|---|

**Part 2:** **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name    and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __Xceligent, Inc.__

United States Bankruptcy Court for the: __DISTRICT OF DELAWARE__

Case number (if known) __17-12937 (CSS)__

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☒ Yes. Go to line 2.

2. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | |
|---|---|---|---|
| 2.1 | Douglas Curry<br>9701 South Perdue Road<br>Grain Valley, MO 64029 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | Amount of Claim- $350,000<br><br>Amount entitled to Priority -<br>$12,850.00 (507(a)(4)) |
| | Date or dates debt was incurred ___<br>Last 4 digits of account number ___ | Basis for the claim: __Severance__<br>Is the claim subject to offset?  ☐ No   ☐ Yes | |
| 2.2 | Erin Curry<br>9701 South Perdue Road<br>Grain Valley, MO 64029 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | Amount of Claim- $175,000<br><br>Amount entitled to Priority -<br>$12,850.00 (507(a)(4)) |
| | Date or dates debt was incurred ___<br>Last 4 digits of account number ___ | Basis for the claim: __Severance__<br>Is the claim subject to offset?  ☐ No   ☐ Yes | |

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

   **See Attached Schedule E/F**

### Part 3:    List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **N/A**

| Debtor | **Xceligent, Inc.** | | Case number (if known) | 17-12937 (CSS) |
|---|---|---|---|---|
| | Name | | | |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.   Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 25,700.00 |
| **5b. Total claims from Part 2** | 5b.  + | $ | 63,834,628.97 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 63,860,328.97 |

**Fill in this information to identify the case:**

Debtor name  **Xceligent, Inc.**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) 17-12937 (CSS)

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1.   **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.   There is nothing else to report on this form.
   ☒ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

   **See Attached Schedule G**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Xceligent, Inc.**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) 17-12937 (CSS)

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☒ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.
**None**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | | | ☐ D  ☐ E/F  ☐ G |
| | Street | | |
| | City    State    Zip Code | | |
| 2.2 | | | ☐ D  ☐ E/F  ☐ G |
| | Street | | |
| | City    State    Zip Code | | |
| 2.3 | | | ☐ D  ☐ E/F  ☐ G |
| | Street | | |
| | City    State    Zip Code | | |
| 2.4 | | | ☐ D  ☐ E/F  ☐ G |
| | Street | | |
| | City    State    Zip Code | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Xceligent Schedule Question 7.1 Deposits**

| Date Deposit Made | Description and Location of Backup | Amount of Deposit |
|---|---|---|
| 1/28/2010 | Empire Gas Utility Deposit (Sedalia, MO) | $ 2,000.00 |
| 2/25/2010 | Sedalia Water Dept Utility Deposit (Sedalia, MO) | $ 150.00 |
| 10/11/2013 | Regus Lease Deposit (Westlake Village, CA) | $ 1,258.00 |
| 10/15/2014 | Regus Lease Deposit (Russell Ranch Pkwy, CA) | $ 40.00 |
| 11/1/2015 | Regus Lease Deposit (Westlake Village, CA) | $ 100.00 |
| 10/14/2013 | Atlanta Board of Realtors Educational Foundations, Inc, Lease Deposit (Atlanta, GA) | $ 700.00 |
| 11/1/2013 | Walnut Street Partners Lease Deposit (Blue Springs, MO) | $ 22,500.00 |
| 5/1/2014 | Walnut Street Partners Lease Deposit (Blue Springs, MO, additional suite) | $ 2,500.00 |
| 9/1/2014 | Walnut Street Partners Lease Deposit (Blue Springs, MO, additional suite) | $ 10,000.00 |
| 9/16/2014 | Guesa (Sedalia, MO) | $ 1,000.00 |
| 10/14/2014 | 98 Inverness LLC Lease Deposit (Denver, CO) | $ 2,200.00 |
| 4/1/2015 | Aspen Realty - AIR Commercial Real Estate Assoc Lease Deposit (Englewood, CO) | $ 2,027.00 |
| 5/11/2015 | Plaza of the Americas Lease Deposit (Dallas, TX) | $ 10,225.16 |
| 7/12/2016 | 435 E 76th St Condo, Danielle Court Refundable Moving Fee Deposit (New York, NY) | $ 500.00 |
| 7/14/2016 | 232 E 50th, NY Condo Lease Deposit (New York, NY) | $ 13,000.00 |
| 7/31/2016 | ConEd Utility Deposit (New York, NY) | $ 640.00 |
| 10/12/2016 | Regus Lease Deposit (Houtson, TX) | $ 550.00 |
| 12/2/2016 | YRC Lease Deposit (Overland Park, KS) | $ 28,402.51 |
| 5/1/2017 | Regus Lease Deposit (Houston, TX) | $ 6,684.40 |
| 7/31/2017 | Lease Deposit (Chicago, IL) | $ 500.00 |
| 10/30/2017 | COMED Utility Deposit (Chicago, IL) | $ 60.00 |

**Xceligent, Inc. Schedule 8.2 - Prepaid Product Support**

| Vendor | Description | Add'l Description | Service Period | Balance |
|---|---|---|---|---|
| Alteryx, Inc | Alteryx Enterprise Solution | | 10/1/17-9/30/18 | $ 134,623.95 |
| Auth0, Inc. | Authentication for CCIM Apps | | 6/15/17-6/14/18 | $ 7,780.50 |
| | | | | |
| Avangate | 2yr Protection | Bennett AMEX | 12/30/15-12/29/17 | $ 36.28 |
| Bedrock | | | 1/16-1/1-1/15/18 | $ 637.50 |
| Box, Inc | 7 Licenses | 1Year | 5/17/17-5/16/18 | $ 962.50 |
| BrightEdge Tech | Subscription for CommercialSearch | Quarterly Pmts | 10/30/17-1/29/18 | $ 6,800.00 |
| Browserstack.com | 1yr Subscription | Neal Shaw AMEX | 12/9/16-12/8/17 | $ 265.00 |
| Browserstack.com | 1yr Subscription | Neal Shaw AMEX | 2/20/17-12/8/17 | $ 81.12 |
| Comodo Security | 1yr Subscription | IT & Security Manager | 4/1/17-3/31/18 | $ 933.36 |
| Crossware Ltd | K Crowder AMEX | 1 Year | 9/1/17-8/31/18 | $ 3,632.44 |
| DataBank Holdings | Managed Data Protection | | Monthly | $ 9,161.41 |
| | | | | |
| Digicert | Crowder AMEX | SSL Cert for Atlas & other services | 1/18/17-1/17/18 | $ 74.41 |
| Elasticsearch | 3Yr Subscription | $16,500/year | Yr2: 4/30/17-4/29/18 | $ 6,875.00 |
| Elasticsearch | 3Yr Subscription | $16,500/year | Yr1: 4/30/18-4/29/19 | $ 16,500.00 |
| Infragistics | 4 Lic Ultimate UI for Windows | Corp MC | 11/22/17-11/21/18 | $ 3,446.17 |
| Iron Mountain | Safe Beneficiary, Depositor | | 06/19/17- 06/18/18 | $ 935.02 |
| Iron Mountain | Depositor | Beneficiary - JLLA | 04/04/17-04/3/18 | $ 666.64 |
| JetBrains - Corp AMEX | ReSharper Subscription | 2 Years | 03/02/16-03/01/18 | $ 283.50 |
| JetBrains - K Crowder AMEX | Enterprise Server - TeamCity | Subscription - 1 year | 11/16/17-11/15/18 | $ 957.38 |
| KnowBe4, Inc. | 18 month Protection | Kevin Mitnick Security | 12/12/16-5/11/18 | $ 1,350.00 |
| LogicMonitor | J McQuown MC | | 3/1/17-2/28/18 | $ 3,205.78 |
| LogMeIn Inc | 1yr Subscription | Crowder AMEX | 12/20/16-12/19/17 | $ 182.63 |
| MaxQ | Charge It & | Doc Agent Support | 12/13/16-12/12/17 | $ 147.33 |
| MaxQ Tech | Mtc Plan | 1/2 mo @ at beg & end | 9/19/17-9/18/18 | $ 6,063.33 |
| MixPanel | | | 11/1/17-4/30/18 | $ 5,750.00 |
| Mozenda | 1-year | | 1/1/17-12/31/17 | $ 172.92 |
| N2W Software Inc | Backup software for AWS | | 6/30/17-6/30/18 | $ 4,375.00 |
| Net Standard | 1 year subscription | | 1/1/17-12/31/17 | $ 652.43 |
| OctoPerf | License - Support | | 1/31/17-1/30/18 | $ 1,333.30 |
| Octopus Deploy | Developer App Tool | Neal Shaw AMEX | 02/10/17-02/09/18 | $ 166.70 |
| Open VPN Tech | Remote Log In - K Crowder AMEX | 2 Years | 10/20/16-10/19/18 | $ 872.75 |
| PCM Sch 194 | | | 1/1/17-12/31/17 | $ 5,432.00 |
| Pluralsight | | | 5/31/17-5/30/19 | $ 5,999.82 |
| Prevue Assessments | Employee Cand. | Assessmts (start w/ 50 May '13) | | $ 4,625.00 |
| Promevo.com | 1yr Subscription | | 12/16/16-12/16/17 | $ 233.36 |
| Prophix Software Inc. | Maintenance for Software | | 2/1/17-1/31/20 | $ 11,934.00 |
| Prophix Software Inc. | Maintenance for Software | Update in Licenses | 5/15/17-1/31/20 | $ 895.39 |
| Prophix Software Inc. | Consulting Inv 43969 | 120 Hours @ $180/hr | Until hours are used | $ 21,600.00 |
| Qualaroo - N. Shaw AMEX | Insights Professional | Yearly Subscription | 3/2/17-3/2/18 | $ 597.00 |
| Redgate - Developer Bundle | 3 yrs support/upgrades | 8 user licenses | 6/6/16-6/6/19 | $ 3,183.55 |
| Redgate - Prompt Pro | 3 yrs support/upgrades | 15 user licenses | 6/14/16-6/14/19 | $ 1,033.98 |
| SalesForce | Sales Software | | 8/15/17-8/14/18 | $ 99,495.25 |
| Segment | | Billed quarterly | 11/1/17-1/31/18 | $ 3,791.67 |
| Siren Solutions | SINDICE | Subscription/Support Vanguard Node | 10/5/17-10/4/18 | $ 25,000.00 |
| Slack.com - 1year subscr. | 145 Seats Messaging App/Software | Corp AMEX | 2/25/17-2/24/18 | $ 2,903.49 |
| Tableau | Software for Analytics/Maint Drivers | 50/50 Split | 2/8/17-2/7/18 | $ 1,533.30 |
| Tableau | Software for Analytics/Maint Drivers | 50/50 Split | 4/30/17-2/7/18 | $ 1,834.00 |
| Tableau | Software for Analytics/Maint Drivers | 50/50 Split | 1010/17-2/7/19 | $ 1,011.37 |
| Trek10 | Consulting for AWS | 3 months/80 hours | 9/20/17-12/19/17 | $ 2,666.68 |
| VersionOne | Ultimate Edition Subscription | Used to manage prod dev & mtc | 2/1/15-1/31/18 | $ 2,464.20 |
| ZAPPYSYS.COM | SSIS Powerpack Pro Edition | K Crowder MC | 9/1/17-8/31/18 | $ 4,857.75 |
| Zendesk | Enterprise Annual Svc | | 9/30/17-9/29/18 | $ 56,144.00 |
| Zoho Corp | Manage Engine Subscription | | 4/2/17-4/1/18 | $ 4,432.64 |
| Zoho Corp | Manage Engine Subscription | 7.5 mos to run with current term | 8/17/17-4/1/18 | $ 744.54 |

**Xceligent, Inc. Schedule 8.4 - Prepaid Miscellaneous**

| Vendor | Description | Service Period | Balance |
|---|---|---|---|
| Airfare | Prepd airfare | Monthly JEs | $ 1,908.80 |
| Atlanta Comm Bd of Realtors | 2017 Sponsor | 1/1/17-12/31/17 | $ 833.37 |
| B Wilson/C Campbell Airfare | Prepaid Airfare in Nov for Dec | | $ 796.31 |
| Birmingham Assoc of Realtors | 2017 Annual Sponsorship | | $ 416.63 |
| BISNOW | Marketing | 4/1/17-3/30/18 | $ 22,071.00 |
| Carol Campbell Hotel | Prepaid Hotel in Nov for Dec | | $ 1,275.96 |
| CARW Agreement | Association sponsorship - COMASS | 4/1/17-12/31/17 | $ 2,666.64 |
| CCIM FL Chptr | Broward (South FL) | | $ 166.63 |
| CIBS | Comm Industrial Brokers Society | 1/1/17-12/31/17 | $ 208.36 |
| Connecticut Chptr | 2016-2017 Annual Sponsorship | | $ 166.72 |
| CRCBR (Charlotte Region CBR) | 2017 Sponsor | 1/1/17-12/31/17 | $ 1,458.37 |
| CREW | 2017 Annual Sponsor | 1/1/17-12/31/17 | $ 833.37 |
| CREW San Antonio | 2017 Sponsor | 1/1/17-12/31/17 | $ 250.00 |
| CTCAR | Annual Sponsorship | 1/1/17-12/31/17 | $ 125.00 |
| Digital Media Training, Inc. | Annual Training Plan | 2/1/17-12/31/17 | $ 500.00 |
| DMCAR | Association Fees - Large Firm Subsidy | Jan '17 - Dec '17 | $ 1,393.37 |
| DMCAR | Association sponsorship - Quarterly payments | Jan '17 - Dec '18 | $ 12,532.03 |
| Experian - Fraud Protection | 3 Years | | $ 31,479.45 |
| Greater Las Vegas Assoc | Annual Sponsorship | 8/2017-7/2018 | $ 666.68 |
| ICSC Membership Dues | Doug Curry | 4/1/16-3/31/19 | $ 960.00 |
| ICSC NY | Dec 2017 Sponsorship | Dec-17 | $ 3,225.00 |
| Justin Lacy Hotel | Raleigh Adv Boards | | $ 90.95 |
| M Jaramillo | Reimb for CCIM Dues | 1/1/17-12/31/17 | $ 70.87 |
| NAIOP 2017 Dues | Karnes | 1/1/17-12/31/17 | $ 95.62 |
| NAIOP 2017 Dues | Karnes | 1/1/17-12/31/17 | $ 55.38 |
| NAIOP Central FL Chapter | Holiday Party Sponsorship | Dec-17 | $ 600.00 |
| NAR (NATASS) | 2017 Annual Mktg Fee | 1/1/17-12/31/17 | $ 416.63 |
| NAR (National Association of REALTORS) | Royalty Payment | 1/2017, 4/2017, 7/2017, 10/2017 | $ 5,536.51 |
| NY CCIM | Sponsorship | Annual Team Sponsor | $ 166.63 |
| PR Newswire | Sam Lewis AMEX | 12/20/16-12/19/17 | $ 678.58 |
| RANE Corp | Basic Subscription | 3/1/17-2/27/18 | $ 4,500.00 |
| SARD | StandUp to Costar Campaign | 9/1/17-12/31/17 | $ 25,000.00 |
| Scottsdale Area Assoc of Realtors | The Commercial Forum Sponsor | Annual Sponsor | $ 91.63 |
| SIOR S Nevada Chptr | Bronze Corp Sponsor | | $ 104.13 |
| TASC | Admin Fees | 11/1/17-1/31/18 | $ 373.33 |
| TASC | Renewal Fee | 11/1/17-10/31/18 | $ 359.33 |
| The News Funnel | New York Sponsorship | Dec-17 | $ 2,375.00 |

| Xceligent, Inc. Schedule 8.5 - Prepaid Office and Equipment Leases | | | | |
|---|---|---|---|---|
| **Vendor** | **Description** | **Add'l Description** | **Amount** | |
| GUESA LLC | Sedalia Office | Rent | $ | 3,333.34 |
| ABREF | Atl Board of Realtors | Rent | $ | 700.00 |
| Blue Springs Rent | Walnut Street Partners | Rent | $ | 37,690.00 |
| Farmingdale Apts | Chicago Apt #2 | 7/25/17-4/23/18 | $ | 1,884.33 |
| MNCAR Rent | | | $ | 1,500.00 |
| Oakhill Land Co | AA Office - BS | 05/15/16-12/14/17 | $ | 4,649.83 |
| Optima Chicago Center | Exec Chicago Apt | 3/8/17-6/1/18 | $ | 5,517.00 |
| PCM | | PCM Pmts | $ | 38,036.15 |
| POTA JV, LLC | Dallas/CCIM Office Rent (Dallas 70%; CCIM 30%) | 07/01/15-09/30/2019 70%DAL,30%CCIM | $ | (2,700.94) |
| Regus | Westlake/Burbank CA | Rent | $ | 1,024.56 |
| VAR | VAR Resources | | $ | 892.42 |
| WBCMT/SUMMIT | Karnes | | $ | 3,015.31 |
| YRC | Overland Park, KS Office | 1/1/17-12/31/20 | $ | 18,903.34 |

**Xceligent Schedule Question 39 - Furniture, Fixtures, and Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Furniture Fixtures Equip | 8/30/2001 | SERVER RACK | $ 987.00 | $ 987.00 | $ - |
| Furniture Fixtures Equip | 10/1/2001 | CONVENTION BOOTH EQUIP | $ 17,223.00 | $ 17,223.00 | $ - |
| Furniture Fixtures Equip | 3/10/2008 | Projector | $ 685.74 | $ 685.74 | $ - |
| Furniture Fixtures Equip | 6/7/2008 | HP LaserJet P41014n Printer | $ 833.75 | $ 833.75 | $ - |
| Furniture Fixtures Equip | 1/1/2009 | Ricoh Aficio MP6000SP Copy Machine | $ 17,180.64 | $ 17,180.64 | $ - |
| Furniture Fixtures Equip | 1/1/2009 | Ricoh Aficio MP5000SP Copy Machine | $ 11,619.36 | $ 11,619.36 | $ - |
| Furniture Fixtures Equip | 1/20/2011 | Portable Air Conditioner | $ 620.77 | $ 620.77 | $ - |
| Furniture Fixtures Equip | 1/20/2011 | Portable Air Conditioner | $ 620.77 | $ 620.77 | $ - |
| Furniture Fixtures Equip | 1/24/2011 | Projector | $ 593.83 | $ 593.83 | $ - |
| Furniture Fixtures Equip | 2/2/2011 | Casio Green Slim Projector XJ-A140 | $ 865.79 | $ 865.79 | $ - |
| Furniture Fixtures Equip | 12/1/2011 | Projector | $ 534.99 | $ 534.99 | $ - |
| Furniture Fixtures Equip | 1/1/2012 | Optima Multi Media Projector | $ 541.74 | $ 541.74 | $ - |
| Furniture Fixtures Equip | 4/16/2012 | Optoma Pro260X Multimedia Projector | $ 534.10 | $ 534.10 | $ - |
| Furniture Fixtures Equip | 4/26/2012 | (6) Worksmart Sculptured Task Chairs Blue | $ 709.58 | $ 658.90 | $ 50.68 |
| Furniture Fixtures Equip | 4/26/2012 | (8)WorkSmart Sculptured Task Chairs Blue | $ 946.11 | $ 878.54 | $ 67.57 |
| Furniture Fixtures Equip | 5/29/2012 | Conference Technologies video conf equipment | $ 19,025.01 | $ 17,439.60 | $ 1,585.41 |
| Furniture Fixtures Equip | 6/1/2012 | (2)Ricoh Copiers MP5500 Sedalia | $ 16,488.00 | $ 14,917.72 | $ 1,570.28 |
| Furniture Fixtures Equip | 6/12/2012 | ricoh Copier MP4502 Indep | $ 13,536.00 | $ 12,246.83 | $ 1,289.17 |
| Furniture Fixtures Equip | 6/15/2012 | Square One chairs LS office | $ 3,974.27 | $ 3,595.75 | $ 378.52 |
| Furniture Fixtures Equip | 6/21/2012 | Digium phone network equipment | $ 1,078.29 | $ 975.59 | $ 102.70 |
| Furniture Fixtures Equip | 7/1/2012 | Polycom SoundPoint system config | $ 11,940.86 | $ 11,940.86 | $ - |
| Furniture Fixtures Equip | 8/1/2012 | Ricoh Copier MP5500 LS Office | $ 7,740.00 | $ 6,818.55 | $ 921.45 |
| Furniture Fixtures Equip | 8/7/2012 | (6)WorkSmart Sculptured task chairs | $ 727.14 | $ 640.59 | $ 86.55 |
| Furniture Fixtures Equip | 9/1/2012 | SchoolsIn 48 blue fabic folding chairs | $ 1,005.60 | $ 873.93 | $ 131.67 |
| Furniture Fixtures Equip | 9/1/2012 | Epson XGA 3LCD Projector | $ 582.99 | $ 582.99 | $ - |
| Furniture Fixtures Equip | 9/1/2012 | Epson Powerlite X12 Projector | $ 448.15 | $ 448.15 | $ - |
| Furniture Fixtures Equip | 9/1/2012 | Epson Powerlite X12 Projector | $ 448.15 | $ 448.15 | $ - |
| Furniture Fixtures Equip | 9/25/2012 | Optima Multimedia Projector | $ 536.24 | $ 536.24 | $ - |
| Furniture Fixtures Equip | 10/1/2012 | Trade Show Booth yescomusa | $ 1,008.36 | $ 1,008.36 | $ - |
| Furniture Fixtures Equip | 10/1/2012 | Print Big Solutions (3) Posters | $ 847.83 | $ 847.83 | $ - |
| Furniture Fixtures Equip | 1/15/2013 | Square One 8' conference table cherry | $ 642.89 | $ 528.08 | $ 114.81 |
| Furniture Fixtures Equip | 1/15/2013 | Square One Credenza 4 door cherry | $ 857.18 | $ 704.09 | $ 153.09 |
| Furniture Fixtures Equip | 1/15/2013 | Square One High back conference chairs blk | $ 4,955.62 | $ 4,070.71 | $ 884.91 |
| Furniture Fixtures Equip | 1/15/2013 | Square One 10' conference table cherry | $ 1,270.14 | $ 1,043.34 | $ 226.80 |
| Furniture Fixtures Equip | 3/1/2013 | (35)Polycom IP335 phones | $ 3,948.00 | $ 3,149.00 | $ 799.00 |
| Furniture Fixtures Equip | 3/1/2013 | (15)Office Star Worksmart Task Chair | $ 1,789.50 | $ 1,427.33 | $ 362.17 |
| Furniture Fixtures Equip | 3/19/2013 | 32 Credenza's 32 pencil drawers | $ 6,037.30 | $ 4,815.46 | $ 1,221.84 |
| Furniture Fixtures Equip | 3/29/2013 | (7)Two drawer lateral files | $ 2,329.58 | $ 1,858.13 | $ 471.45 |
| Furniture Fixtures Equip | 3/29/2013 | (1)L-desk,(2)peds,desk shell,return shell,box file | $ 714.20 | $ 569.67 | $ 144.53 |
| Furniture Fixtures Equip | 4/1/2013 | (10)Optoma TX542-3D XGA 3D DLP Projectors (Sch138) | $ 4,471.10 | $ 3,513.01 | $ 958.09 |
| Furniture Fixtures Equip | 4/5/2013 | Square One 33 preowned task chairs | $ 1,430.22 | $ 1,123.76 | $ 306.46 |

**Xceligent Schedule Question 39 - Furniture, Fixtures, and Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Furniture Fixtures Equip | 5/1/2013 | (25) Polycom Phone (Sch 140) | $ 3,053.38 | $ 2,362.75 | $ 690.63 |
| Furniture Fixtures Equip | 6/1/2013 | Square One furniture bldg 12 | $ 9,737.55 | $ 7,419.09 | $ 2,318.46 |
| Furniture Fixtures Equip | 8/1/2013 | Costco Progrid High Back chairs 12 | $ 2,141.99 | $ 1,581.00 | $ 560.99 |
| Furniture Fixtures Equip | 8/1/2013 | Square One 5 credenzas | $ 1,013.42 | $ 747.98 | $ 265.44 |
| Furniture Fixtures Equip | 8/6/2013 | 8 Black fabric chairs LS #725508 Staples | $ 606.67 | $ 447.79 | $ 158.88 |
| Furniture Fixtures Equip | 8/9/2013 | Square One 2 66x30 desk | $ 1,585.61 | $ 1,170.35 | $ 415.26 |
| Furniture Fixtures Equip | 10/1/2013 | Ricoh MP5000 SP | $ 6,432.48 | $ 4,594.65 | $ 1,837.83 |
| Furniture Fixtures Equip | 10/21/2013 | Projector from Best Buy | $ 595.36 | $ 425.25 | $ 170.11 |
| Furniture Fixtures Equip | 11/21/2013 | Blue Springs Kitchen | $ 3,781.82 | $ 2,656.28 | $ 1,125.54 |
| Furniture Fixtures Equip | 12/5/2013 | 12 Pro Grid High Back Chairs | $ 2,000.99 | $ 1,381.65 | $ 619.34 |
| Furniture Fixtures Equip | 2/3/2014 | Business Furniture Atlanta 1 | $ 1,712.00 | $ 1,141.33 | $ 570.67 |
| Furniture Fixtures Equip | 2/3/2014 | Business Furniture Atlanta | $ 2,006.25 | $ 1,337.51 | $ 668.74 |
| Furniture Fixtures Equip | 2/13/2014 | Staples Epson EX5220 XGA Projector | $ 544.99 | $ 544.99 | $ - |
| Furniture Fixtures Equip | 3/24/2014 | Staples-Epson EX5220 lumens projector | $ 539.99 | $ 539.99 | $ - |
| Furniture Fixtures Equip | 4/4/2014 | 1 of 6-Staples-Haydn Black Fabric Task Chair | $ 105.63 | $ 67.91 | $ 37.72 |
| Furniture Fixtures Equip | 4/4/2014 | 2 of 6-Staples-Haydn Black Fabric Task Chair | $ 105.63 | $ 67.91 | $ 37.72 |
| Furniture Fixtures Equip | 4/4/2014 | 3 of 6-Staples-Haydn Black Fabric Task Chair | $ 105.63 | $ 67.91 | $ 37.72 |
| Furniture Fixtures Equip | 4/4/2014 | 4 of 6-Staples-Haydn Black Fabric Task Chair | $ 105.63 | $ 67.91 | $ 37.72 |
| Furniture Fixtures Equip | 4/4/2014 | 5 of 6-Staples-Haydn Black Fabric Task Chair | $ 105.63 | $ 67.91 | $ 37.72 |
| Furniture Fixtures Equip | 4/4/2014 | 6 of 6-Staples-Haydn Black Fabric Task Chair | $ 105.63 | $ 67.91 | $ 37.72 |
| Furniture Fixtures Equip | 4/4/2014 | Staples-Optoma DDW236e WXGA multimedia projector | $ 504.81 | $ 504.81 | $ - |
| Furniture Fixtures Equip | 4/7/2014 | Epson EX5220 Projector | $ 532.49 | $ 532.49 | $ - |
| Furniture Fixtures Equip | 4/14/2014 | Staples-Epson EX5220 XGA wireless projector | $ 539.54 | $ 539.54 | $ - |
| Furniture Fixtures Equip | 4/22/2014 | Square One Interiors-12' conference table-Blue Springs | $ 841.97 | $ 541.26 | $ 300.71 |
| Furniture Fixtures Equip | 5/22/2014 | Staples-3 Black Legal 4drawer filing cabinets-Blue Springs | $ 934.49 | $ 589.62 | $ 344.87 |
| Furniture Fixtures Equip | 6/19/2014 | Office furnishings purchased from Larry Stucker for Blue Springs office | $ 5,000.00 | $ 5,000.00 | $ - |
| Furniture Fixtures Equip | 7/1/2014 | SquareOne Interiors-45 pre-owned parts to build 45 workstations-Sedalia | $ 14,395.51 | $ 8,740.13 | $ 5,655.38 |
| Furniture Fixtures Equip | 7/1/2014 | Square One Interiors-Parts needed to add electrical to existing workstations-Blue Springs | $ 2,266.67 | $ 1,376.19 | $ 890.48 |
| Furniture Fixtures Equip | 7/1/2014 | Square One Interiorss-12 Purple Task Chairs-Blue Springs | $ 650.28 | $ 394.82 | $ 255.46 |
| Furniture Fixtures Equip | 7/1/2014 | CCIM furniture | $ 2,500.00 | $ 2,500.00 | $ - |
| Furniture Fixtures Equip | 10/28/2014 | Square One Interiors-Workstations in Blue Springs | $ 48,892.49 | $ 27,938.56 | $ 20,953.93 |
| Furniture Fixtures Equip | 10/28/2014 | Square One Interiors - 4 Appollo Adjustable Height Stool in Blue Springs | $ 1,067.00 | $ 609.72 | $ 457.28 |
| Furniture Fixtures Equip | 10/28/2014 | Square One Interiors  15 2-Lite Black Mesh Back Chairs in Blue Springs | $ 3,173.68 | $ 1,813.52 | $ 1,360.16 |
| Furniture Fixtures Equip | 10/28/2014 | Square One Interiors  10 2-Lite Black Mesh Back Chairs in Blue Springs | $ 2,115.78 | $ 1,209.00 | $ 906.78 |
| Furniture Fixtures Equip | 10/28/2014 | Square One Interiors  27 2-Lite Black Mesh Back Chairs in Blue Springs | $ 5,712.65 | $ 3,264.36 | $ 2,448.29 |
| Furniture Fixtures Equip | 10/28/2014 | Square One Interiors - 8' conference table espresso in Blue Springs | $ 345.43 | $ 197.40 | $ 148.03 |
| Furniture Fixtures Equip | 10/28/2014 | Square One Interiors - 10' conference table espresso in Blue Springs | $ 467.52 | $ 267.16 | $ 200.36 |
| Furniture Fixtures Equip | 10/28/2014 | Square One Interiors - 12' conference table espresso in Blue Springs | $ 580.68 | $ 331.80 | $ 248.88 |
| Furniture Fixtures Equip | 11/12/2014 | Best Buy - Epson Powerlite 1761W Multimedia pro projector | $ 801.42 | $ 627.77 | $ 173.65 |
| Furniture Fixtures Equip | 11/21/2014 | 1 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.82 | $ 230.19 | $ 63.63 |

**Xceligent Schedule Question 39 - Furniture, Fixtures, and Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Furniture Fixtures Equip | 11/21/2014 | 2 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 3 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 4 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 5 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 6 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 7 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 8 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 9 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 10 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 11 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 12 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 13 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 14 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 15 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 16 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 17 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 18 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 19 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 20 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 21 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 22 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 23 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 24 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 25 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 26 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 27 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 28 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 29 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 11/21/2014 | 30 of 30-Square One-30 High Back Mesh Conference Chairs | $ 293.68 | $ 230.06 | $ 63.62 |
| Furniture Fixtures Equip | 12/1/2014 | 1 of 4-Adjustable Height Tables - Silver Finish No Tops | $ 1,497.42 | $ 820.02 | $ 677.40 |
| Furniture Fixtures Equip | 12/1/2014 | 2 of 4-Adjustable Height Tables - Silver Finish No Tops | $ 1,497.41 | $ 820.02 | $ 677.39 |
| Furniture Fixtures Equip | 12/1/2014 | 3 of 4-Adjustable Height Tables - Silver Finish No Tops | $ 1,497.42 | $ 820.02 | $ 677.40 |
| Furniture Fixtures Equip | 12/1/2014 | 4 of 4-Adjustable Height Tables - Silver Finish No Tops | $ 1,497.42 | $ 820.02 | $ 677.40 |
| Furniture Fixtures Equip | 12/1/2014 | Karnes - Furniture and Fixtures | $ 7,612.00 | $ 7,612.00 | $ - |
| Furniture Fixtures Equip | 12/1/2014 | 1 of 11-2 Lite Black Mesh Back Chairs | $ 234.63 | $ 128.49 | $ 106.14 |
| Furniture Fixtures Equip | 12/1/2014 | 2 of 11-2 Lite Black Mesh Back Chairs | $ 234.63 | $ 128.49 | $ 106.14 |
| Furniture Fixtures Equip | 12/1/2014 | 3 of 11-2 Lite Black Mesh Back Chairs | $ 234.63 | $ 128.49 | $ 106.14 |
| Furniture Fixtures Equip | 12/1/2014 | 4 of 11-2 Lite Black Mesh Back Chairs | $ 234.63 | $ 128.49 | $ 106.14 |
| Furniture Fixtures Equip | 12/1/2014 | 5 of 11-2 Lite Black Mesh Back Chairs | $ 234.63 | $ 128.49 | $ 106.14 |
| Furniture Fixtures Equip | 12/1/2014 | 6 of 11-2 Lite Black Mesh Back Chairs | $ 234.63 | $ 128.49 | $ 106.14 |
| Furniture Fixtures Equip | 12/1/2014 | 7 of 11-2 Lite Black Mesh Back Chairs | $ 234.63 | $ 128.49 | $ 106.14 |

**Xceligent Schedule Question 39 - Furniture, Fixtures, and Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Furniture Fixtures Equip | 12/1/2014 | 8 of 11-2 Lite Black Mesh Back Chairs | $ 234.63 | $ 128.49 | $ 106.14 |
| Furniture Fixtures Equip | 12/1/2014 | 9 of 11-2 Lite Black Mesh Back Chairs | $ 234.63 | $ 128.49 | $ 106.14 |
| Furniture Fixtures Equip | 12/1/2014 | 10 of 11-2 Lite Black Mesh Back Chairs | $ 234.63 | $ 128.49 | $ 106.14 |
| Furniture Fixtures Equip | 12/1/2014 | 11 of 11-2 Lite Black Mesh Back Chairs | $ 234.63 | $ 128.49 | $ 106.14 |
| Furniture Fixtures Equip | 12/23/2014 | 2 of 18-Grey Laminate Tops/Black T legs | $ 268.51 | $ 147.05 | $ 121.46 |
| Furniture Fixtures Equip | 12/23/2014 | 3 of 18-Grey Laminate Tops/Black T legs | $ 268.51 | $ 147.05 | $ 121.46 |
| Furniture Fixtures Equip | 12/23/2014 | 4 of 18-Grey Laminate Tops/Black T legs | $ 268.51 | $ 147.05 | $ 121.46 |
| Furniture Fixtures Equip | 12/23/2014 | 5 of 18-Grey Laminate Tops/Black T legs | $ 268.51 | $ 147.05 | $ 121.46 |
| Furniture Fixtures Equip | 12/23/2014 | 6 of 18-Grey Laminate Tops/Black T legs | $ 268.51 | $ 147.05 | $ 121.46 |
| Furniture Fixtures Equip | 12/23/2014 | 7 of 18-Grey Laminate Tops/Black T legs | $ 268.51 | $ 147.05 | $ 121.46 |
| Furniture Fixtures Equip | 12/23/2014 | 8 of 18-Grey Laminate Tops/Black T legs | $ 268.51 | $ 147.05 | $ 121.46 |
| Furniture Fixtures Equip | 12/23/2014 | 9 of 18-Grey Laminate Tops/Black T legs | $ 268.51 | $ 147.05 | $ 121.46 |
| Furniture Fixtures Equip | 12/23/2014 | 10 of 18-Grey Laminate Tops/Black T legs | $ 268.51 | $ 147.05 | $ 121.46 |
| Furniture Fixtures Equip | 12/23/2014 | 11 of 18-Grey Laminate Tops/Black T legs | $ 268.51 | $ 147.05 | $ 121.46 |
| Furniture Fixtures Equip | 12/23/2014 | 12 of 18-Grey Laminate Tops/Black T legs | $ 268.51 | $ 147.05 | $ 121.46 |
| Furniture Fixtures Equip | 12/23/2014 | 13 of 18-Grey Laminate Tops/Black T legs | $ 268.51 | $ 147.05 | $ 121.46 |
| Furniture Fixtures Equip | 12/23/2014 | 14 of 18-Grey Laminate Tops/Black T legs | $ 268.51 | $ 147.05 | $ 121.46 |
| Furniture Fixtures Equip | 12/23/2014 | 15 of 18-Grey Laminate Tops/Black T legs | $ 268.51 | $ 147.05 | $ 121.46 |
| Furniture Fixtures Equip | 12/23/2014 | 16 of 18-Grey Laminate Tops/Black T legs | $ 268.51 | $ 147.05 | $ 121.46 |
| Furniture Fixtures Equip | 12/23/2014 | 17 of 18-Grey Laminate Tops/Black T legs | $ 268.51 | $ 147.05 | $ 121.46 |
| Furniture Fixtures Equip | 12/23/2014 | 18 of 18-Grey Laminate Tops/Black T legs | $ 268.51 | $ 147.05 | $ 121.46 |
| Furniture Fixtures Equip | 12/23/2014 | 1 of 19-Seating Black Mesh Back/Seaet | $ 223.26 | $ 122.25 | $ 101.01 |
| Furniture Fixtures Equip | 12/23/2014 | 2 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 3 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 4 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 5 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 6 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 7 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 8 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 9 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 10 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 11 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 12 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 13 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 14 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 15 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 16 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 17 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 18 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 19 of 19-Seating Black Mesh Back/Seaet | $ 223.33 | $ 122.29 | $ 101.04 |
| Furniture Fixtures Equip | 12/23/2014 | 1 of 18-Grey Laminate Tops/Black T legs | $ 268.50 | $ 147.04 | $ 121.46 |

**Xceligent Schedule Question 39 - Furniture, Fixtures, and Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Furniture Fixtures Equip | 1/14/2015 | 1 of 19-Mahogany Desks - Blue Springs | $ 477.66 | $ 255.84 | $ 221.82 |
| Furniture Fixtures Equip | 1/14/2015 | 2 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 3 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 4 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 5 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 6 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 7 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 8 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 9 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 10 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 11 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 12 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 13 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 14 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 15 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 16 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 17 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 18 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 19 of 19-Mahogany Desks - Blue Springs | $ 477.65 | $ 255.90 | $ 221.75 |
| Furniture Fixtures Equip | 1/14/2015 | 1 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.95 | $ 115.70 | $ 100.25 |
| Furniture Fixtures Equip | 1/14/2015 | 2 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 3 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 4 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 5 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 6 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 7 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 8 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 9 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 10 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 11 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 12 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 13 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 14 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 15 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 16 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 17 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 18 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 19 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 20 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 21 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 22 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |

**Xceligent Schedule Question 39 - Furniture, Fixtures, and Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Furniture Fixtures Equip | 1/14/2015 | 23 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 24 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 1/14/2015 | 25 of 25-Black Mesh Back/Seat - Blue Springs | $ 215.98 | $ 115.69 | $ 100.29 |
| Furniture Fixtures Equip | 2/1/2015 | 1 of 5-Polycom SoundStation IP5000 - Blue Springs Conf Rm | $ 276.50 | $ 202.75 | $ 73.75 |
| Furniture Fixtures Equip | 2/1/2015 | 2 of 5-Polycom SoundStation IP5000 - Blue Springs Conf Rm | $ 276.50 | $ 202.77 | $ 73.73 |
| Furniture Fixtures Equip | 2/1/2015 | 3 of 5-Polycom SoundStation IP5000 - Blue Springs Conf Rm | $ 276.50 | $ 202.77 | $ 73.73 |
| Furniture Fixtures Equip | 2/1/2015 | 4 of 5-Polycom SoundStation IP5000 - Blue Springs Conf Rm | $ 276.50 | $ 202.77 | $ 73.73 |
| Furniture Fixtures Equip | 2/1/2015 | 5 of 5-Polycom SoundStation IP5000 - Blue Springs Conf Rm | $ 276.50 | $ 202.77 | $ 73.73 |
| Furniture Fixtures Equip | 2/3/2015 | Ricoh Aficio MP6001SP | $ 9,571.20 | $ 5,013.47 | $ 4,557.73 |
| Furniture Fixtures Equip | 2/7/2015 | 1 of 15-Polycom Soundpoint IP 331 Phone - Blue Springs Conf Room | $ 99.99 | $ 73.36 | $ 26.63 |
| Furniture Fixtures Equip | 2/7/2015 | 2 of 15-Polycom Soundpoint IP 331 Phone - Blue Springs Conf Room | $ 99.99 | $ 73.33 | $ 26.66 |
| Furniture Fixtures Equip | 2/7/2015 | 3 of 15-Polycom Soundpoint IP 331 Phone - Blue Springs Conf Room | $ 99.99 | $ 73.33 | $ 26.66 |
| Furniture Fixtures Equip | 2/7/2015 | 4 of 15-Polycom Soundpoint IP 331 Phone - Blue Springs Conf Room | $ 99.99 | $ 73.33 | $ 26.66 |
| Furniture Fixtures Equip | 2/7/2015 | 5 of 15-Polycom Soundpoint IP 331 Phone - Blue Springs Conf Room | $ 99.99 | $ 73.33 | $ 26.66 |
| Furniture Fixtures Equip | 2/7/2015 | 6 of 15-Polycom Soundpoint IP 331 Phone - Blue Springs Conf Room | $ 99.99 | $ 73.33 | $ 26.66 |
| Furniture Fixtures Equip | 2/7/2015 | 7 of 15-Polycom Soundpoint IP 331 Phone - Blue Springs Conf Room | $ 99.99 | $ 73.33 | $ 26.66 |
| Furniture Fixtures Equip | 2/7/2015 | 8 of 15-Polycom Soundpoint IP 331 Phone - Blue Springs Conf Room | $ 99.99 | $ 73.33 | $ 26.66 |
| Furniture Fixtures Equip | 2/7/2015 | 9 of 15-Polycom Soundpoint IP 331 Phone - Blue Springs Conf Room | $ 99.99 | $ 73.33 | $ 26.66 |
| Furniture Fixtures Equip | 2/7/2015 | 10 of 15-Polycom Soundpoint IP 331 Phone - Blue Springs Conf Room | $ 99.99 | $ 73.33 | $ 26.66 |
| Furniture Fixtures Equip | 2/7/2015 | 11 of 15-Polycom Soundpoint IP 331 Phone - Blue Springs Conf Room | $ 99.99 | $ 73.33 | $ 26.66 |
| Furniture Fixtures Equip | 2/7/2015 | 12 of 15-Polycom Soundpoint IP 331 Phone - Blue Springs Conf Room | $ 99.99 | $ 73.33 | $ 26.66 |
| Furniture Fixtures Equip | 2/7/2015 | 13 of 15-Polycom Soundpoint IP 331 Phone - Blue Springs Conf Room | $ 99.99 | $ 73.33 | $ 26.66 |
| Furniture Fixtures Equip | 2/7/2015 | 14 of 15-Polycom Soundpoint IP 331 Phone - Blue Springs Conf Room | $ 99.99 | $ 73.33 | $ 26.66 |
| Furniture Fixtures Equip | 2/7/2015 | 15 of 15-Polycom Soundpoint IP 331 Phone - Blue Springs Conf Room | $ 99.99 | $ 73.33 | $ 26.66 |
| Furniture Fixtures Equip | 2/28/2015 | Green Chair - IKEA | $ 433.41 | $ 317.83 | $ 115.58 |
| Furniture Fixtures Equip | 2/28/2015 | 2 Leather Chair - IKEA | $ 323.70 | $ 237.38 | $ 86.32 |
| Furniture Fixtures Equip | 2/28/2015 | Coffee Table (Birch) | $ 161.85 | $ 118.69 | $ 43.16 |
| Furniture Fixtures Equip | 2/28/2015 | Leather Couch - IKEA | $ 867.91 | $ 636.46 | $ 231.45 |
| Furniture Fixtures Equip | 2/28/2015 | Small Round Table - IKEA | $ 54.30 | $ 39.82 | $ 14.48 |
| Furniture Fixtures Equip | 2/28/2015 | Mirror - IKEA | $ 43.44 | $ 31.86 | $ 11.58 |
| Furniture Fixtures Equip | 2/28/2015 | Round Table - NFM | $ 434.41 | $ 318.56 | $ 115.85 |
| Furniture Fixtures Equip | 2/28/2015 | Rugs - NFM | $ 1,032.66 | $ 757.28 | $ 275.38 |
| Furniture Fixtures Equip | 2/28/2015 | Wall Art | $ 2,059.32 | $ 1,510.16 | $ 549.16 |
| Furniture Fixtures Equip | 2/28/2015 | Leather Chair - NFM | $ 325.54 | $ 238.74 | $ 86.80 |
| Furniture Fixtures Equip | 2/28/2015 | Leather Ottoman - NFM | $ 145.89 | $ 106.99 | $ 38.90 |
| Furniture Fixtures Equip | 2/28/2015 | End Table - NFM | $ 185.08 | $ 135.74 | $ 49.34 |
| Furniture Fixtures Equip | 2/28/2015 | Mobile TV Stand - 2 | $ 596.48 | $ 437.43 | $ 159.05 |
| Furniture Fixtures Equip | 2/28/2015 | Breakroom Chairs - NFM | $ 391.88 | $ 287.39 | $ 104.49 |
| Furniture Fixtures Equip | 2/28/2015 | Table - NFM | $ 149.93 | $ 109.96 | $ 39.97 |
| Furniture Fixtures Equip | 2/28/2015 | Barstools - NFM | $ 299.84 | $ 219.89 | $ 79.95 |
| Furniture Fixtures Equip | 2/28/2015 | Chairs - NFM | $ 535.48 | $ 392.70 | $ 142.78 |

**Xceligent Schedule Question 39 - Furniture, Fixtures, and Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Furniture Fixtures Equip | 3/5/2015 | Ricoh MP8001 Copier - Blue Springs | $ 1,295.70 | $ 1,295.70 | $ - |
| Furniture Fixtures Equip | 3/5/2015 | 1 of 10-Mesh Black High-Back Chair | $ 139.47 | $ 99.92 | $ 39.55 |
| Furniture Fixtures Equip | 3/5/2015 | 2 of 10-Mesh Black High-Back Chair | $ 139.44 | $ 99.94 | $ 39.50 |
| Furniture Fixtures Equip | 3/5/2015 | 3 of 10-Mesh Black High-Back Chair | $ 139.44 | $ 99.94 | $ 39.50 |
| Furniture Fixtures Equip | 3/5/2015 | 4 of 10-Mesh Black High-Back Chair | $ 139.44 | $ 99.94 | $ 39.50 |
| Furniture Fixtures Equip | 3/5/2015 | 5 of 10-Mesh Black High-Back Chair | $ 139.44 | $ 99.94 | $ 39.50 |
| Furniture Fixtures Equip | 3/5/2015 | 6 of 10-Mesh Black High-Back Chair | $ 139.44 | $ 99.94 | $ 39.50 |
| Furniture Fixtures Equip | 3/5/2015 | 7 of 10-Mesh Black High-Back Chair | $ 139.44 | $ 99.94 | $ 39.50 |
| Furniture Fixtures Equip | 3/5/2015 | 8 of 10-Mesh Black High-Back Chair | $ 139.44 | $ 99.94 | $ 39.50 |
| Furniture Fixtures Equip | 3/5/2015 | 9 of 10-Mesh Black High-Back Chair | $ 139.44 | $ 99.94 | $ 39.50 |
| Furniture Fixtures Equip | 3/5/2015 | 10 of 10-Mesh Black High-Back Chair | $ 139.44 | $ 99.94 | $ 39.50 |
| Furniture Fixtures Equip | 4/21/2015 | 25.54 cu ft Side by Side Refrigerator | $ 843.42 | $ 421.71 | $ 421.71 |
| Furniture Fixtures Equip | 5/1/2015 | Refrigerator for Suite 105, FL2 | $ 947.35 | $ 462.41 | $ 484.94 |
| Furniture Fixtures Equip | 5/20/2015 | 1 of 3-Desks - SquareOne | $ 249.77 | $ 170.67 | $ 79.10 |
| Furniture Fixtures Equip | 5/20/2015 | 2 of 3-Desks - SquareOne | $ 249.76 | $ 170.66 | $ 79.10 |
| Furniture Fixtures Equip | 5/20/2015 | 3 of 3-Desks - SquareOne | $ 249.76 | $ 170.66 | $ 79.10 |
| Furniture Fixtures Equip | 5/20/2015 | 1 of 10-Black Mesh Chair - SquareOne | $ 211.77 | $ 144.67 | $ 67.10 |
| Furniture Fixtures Equip | 5/20/2015 | 2 of 10-Black Mesh Chair - SquareOne | $ 211.77 | $ 144.70 | $ 67.07 |
| Furniture Fixtures Equip | 5/20/2015 | 3 of 10-Black Mesh Chair - SquareOne | $ 211.77 | $ 144.70 | $ 67.07 |
| Furniture Fixtures Equip | 5/20/2015 | 4 of 10-Black Mesh Chair - SquareOne | $ 211.77 | $ 144.70 | $ 67.07 |
| Furniture Fixtures Equip | 5/20/2015 | 5 of 10-Black Mesh Chair - SquareOne | $ 211.77 | $ 144.70 | $ 67.07 |
| Furniture Fixtures Equip | 5/20/2015 | 6 of 10-Black Mesh Chair - SquareOne | $ 211.77 | $ 144.70 | $ 67.07 |
| Furniture Fixtures Equip | 5/20/2015 | 7 of 10-Black Mesh Chair - SquareOne | $ 211.77 | $ 144.70 | $ 67.07 |
| Furniture Fixtures Equip | 5/20/2015 | 8 of 10-Black Mesh Chair - SquareOne | $ 211.77 | $ 144.70 | $ 67.07 |
| Furniture Fixtures Equip | 5/20/2015 | 9 of 10-Black Mesh Chair - SquareOne | $ 211.77 | $ 144.70 | $ 67.07 |
| Furniture Fixtures Equip | 5/20/2015 | 10 of 10-Black Mesh Chair - SquareOne | $ 211.77 | $ 144.70 | $ 67.07 |
| Furniture Fixtures Equip | 6/1/2015 | 1 of 12-Polycom 2200-46157-0024 VVX 400 Business Telephone | $ 134.45 | $ 89.67 | $ 44.78 |
| Furniture Fixtures Equip | 6/1/2015 | 2 of 12-Polycom 2200-46157-0024 VVX 400 Business Telephone | $ 134.45 | $ 89.63 | $ 44.82 |
| Furniture Fixtures Equip | 6/1/2015 | 3 of 12-Polycom 2200-46157-0024 VVX 400 Business Telephone | $ 134.45 | $ 89.63 | $ 44.82 |
| Furniture Fixtures Equip | 6/1/2015 | 4 of 12-Polycom 2200-46157-0024 VVX 400 Business Telephone | $ 134.45 | $ 89.63 | $ 44.82 |
| Furniture Fixtures Equip | 6/1/2015 | 5 of 12-Polycom 2200-46157-0024 VVX 400 Business Telephone | $ 134.45 | $ 89.63 | $ 44.82 |
| Furniture Fixtures Equip | 6/1/2015 | 6 of 12-Polycom 2200-46157-0024 VVX 400 Business Telephone | $ 134.45 | $ 89.63 | $ 44.82 |
| Furniture Fixtures Equip | 6/1/2015 | 7 of 12-Polycom 2200-46157-0024 VVX 400 Business Telephone | $ 134.45 | $ 89.63 | $ 44.82 |
| Furniture Fixtures Equip | 6/1/2015 | 8 of 12-Polycom 2200-46157-0024 VVX 400 Business Telephone | $ 134.45 | $ 89.63 | $ 44.82 |
| Furniture Fixtures Equip | 6/1/2015 | 9 of 12-Polycom 2200-46157-0024 VVX 400 Business Telephone | $ 134.45 | $ 89.63 | $ 44.82 |
| Furniture Fixtures Equip | 6/1/2015 | 10 of 12-Polycom 2200-46157-0024 VVX 400 Business Telephone | $ 134.45 | $ 89.63 | $ 44.82 |
| Furniture Fixtures Equip | 6/1/2015 | 11 of 12-Polycom 2200-46157-0024 VVX 400 Business Telephone | $ 134.45 | $ 89.63 | $ 44.82 |
| Furniture Fixtures Equip | 6/1/2015 | 12 of 12-Polycom 2200-46157-0024 VVX 400 Business Telephone | $ 134.45 | $ 89.63 | $ 44.82 |
| Furniture Fixtures Equip | 7/1/2015 | AIR Furniture | $ 37,226.60 | $ 24,197.29 | $ 13,029.31 |
| Furniture Fixtures Equip | 7/1/2015 | Frosted Glass Divider Panels - SquareOne | $ 5,574.76 | $ 3,623.59 | $ 1,951.17 |
| Furniture Fixtures Equip | 11/1/2015 | 1 of 3-Mahogany Desks - SquareOne | $ 654.61 | $ 381.85 | $ 272.76 |

**Xceligent Schedule Question 39 - Furniture, Fixtures, and Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Furniture Fixtures Equip | 11/1/2015 | 2 of 3-Mahogany Desks - SquareOne | $ 654.60 | $ 381.85 | $ 272.75 |
| Furniture Fixtures Equip | 11/1/2015 | 3 of 3-Mahogany Desks - SquareOne | $ 654.60 | $ 381.85 | $ 272.75 |
| Furniture Fixtures Equip | 2/22/2016 | 1 of 15-Costco ProGrid Manager's Chair | $ 176.55 | $ 94.17 | $ 82.38 |
| Furniture Fixtures Equip | 2/22/2016 | 2 of 15-Costco ProGrid Manager's Chair | $ 176.48 | $ 94.13 | $ 82.35 |
| Furniture Fixtures Equip | 2/22/2016 | 3 of 15-Costco ProGrid Manager's Chair | $ 176.48 | $ 94.13 | $ 82.35 |
| Furniture Fixtures Equip | 2/22/2016 | 4 of 15-Costco ProGrid Manager's Chair | $ 176.48 | $ 94.13 | $ 82.35 |
| Furniture Fixtures Equip | 2/22/2016 | 5 of 15-Costco ProGrid Manager's Chair | $ 176.48 | $ 94.13 | $ 82.35 |
| Furniture Fixtures Equip | 2/22/2016 | 6 of 15-Costco ProGrid Manager's Chair | $ 176.48 | $ 94.13 | $ 82.35 |
| Furniture Fixtures Equip | 2/22/2016 | 7 of 15-Costco ProGrid Manager's Chair | $ 176.48 | $ 94.13 | $ 82.35 |
| Furniture Fixtures Equip | 2/22/2016 | 8 of 15-Costco ProGrid Manager's Chair | $ 176.48 | $ 94.13 | $ 82.35 |
| Furniture Fixtures Equip | 2/22/2016 | 9 of 15-Costco ProGrid Manager's Chair | $ 176.48 | $ 94.13 | $ 82.35 |
| Furniture Fixtures Equip | 2/22/2016 | 10 of 15-Costco ProGrid Manager's Chair | $ 176.48 | $ 94.13 | $ 82.35 |
| Furniture Fixtures Equip | 2/22/2016 | 11 of 15-Costco ProGrid Manager's Chair | $ 176.48 | $ 94.13 | $ 82.35 |
| Furniture Fixtures Equip | 2/22/2016 | 12 of 15-Costco ProGrid Manager's Chair | $ 176.48 | $ 94.13 | $ 82.35 |
| Furniture Fixtures Equip | 2/22/2016 | 13 of 15-Costco ProGrid Manager's Chair | $ 176.48 | $ 94.13 | $ 82.35 |
| Furniture Fixtures Equip | 2/22/2016 | 14 of 15-Costco ProGrid Manager's Chair | $ 176.48 | $ 94.13 | $ 82.35 |
| Furniture Fixtures Equip | 2/22/2016 | 15 of 15-Costco ProGrid Manager's Chair | $ 176.48 | $ 94.13 | $ 82.35 |
| Furniture Fixtures Equip | 3/7/2016 | 1 of 12-High Back Manager's Chair - G. Soendker AMEX | $ 187.64 | $ 96.90 | $ 90.74 |
| Furniture Fixtures Equip | 3/7/2016 | 2 of 12-High Back Manager's Chair - G. Soendker AMEX | $ 187.59 | $ 96.93 | $ 90.66 |
| Furniture Fixtures Equip | 3/7/2016 | 3 of 12-High Back Manager's Chair - G. Soendker AMEX | $ 187.59 | $ 96.93 | $ 90.66 |
| Furniture Fixtures Equip | 3/7/2016 | 4 of 12-High Back Manager's Chair - G. Soendker AMEX | $ 187.59 | $ 96.93 | $ 90.66 |
| Furniture Fixtures Equip | 3/7/2016 | 5 of 12-High Back Manager's Chair - G. Soendker AMEX | $ 187.59 | $ 96.93 | $ 90.66 |
| Furniture Fixtures Equip | 3/7/2016 | 6 of 12-High Back Manager's Chair - G. Soendker AMEX | $ 187.59 | $ 96.93 | $ 90.66 |
| Furniture Fixtures Equip | 3/7/2016 | 7 of 12-High Back Manager's Chair - G. Soendker AMEX | $ 187.59 | $ 96.93 | $ 90.66 |
| Furniture Fixtures Equip | 3/7/2016 | 8 of 12-High Back Manager's Chair - G. Soendker AMEX | $ 187.59 | $ 96.93 | $ 90.66 |
| Furniture Fixtures Equip | 3/7/2016 | 9 of 12-High Back Manager's Chair - G. Soendker AMEX | $ 187.59 | $ 96.93 | $ 90.66 |
| Furniture Fixtures Equip | 3/7/2016 | 10 of 12-High Back Manager's Chair - G. Soendker AMEX | $ 187.59 | $ 96.93 | $ 90.66 |
| Furniture Fixtures Equip | 3/7/2016 | 11 of 12-High Back Manager's Chair - G. Soendker AMEX | $ 187.59 | $ 96.93 | $ 90.66 |
| Furniture Fixtures Equip | 3/7/2016 | 12 of 12-High Back Manager's Chair - G. Soendker AMEX | $ 187.59 | $ 96.93 | $ 90.66 |
| Furniture Fixtures Equip | 4/1/2016 | 1 of 12-ProGrid High Back  Managers Chair - Costco | $ 173.68 | $ 86.86 | $ 86.82 |
| Furniture Fixtures Equip | 4/1/2016 | 2 of 12-ProGrid High Back  Managers Chair - Costco | $ 173.71 | $ 86.85 | $ 86.86 |
| Furniture Fixtures Equip | 4/1/2016 | 3 of 12-ProGrid High Back  Managers Chair - Costco | $ 173.71 | $ 86.85 | $ 86.86 |
| Furniture Fixtures Equip | 4/1/2016 | 4 of 12-ProGrid High Back  Managers Chair - Costco | $ 173.71 | $ 86.85 | $ 86.86 |
| Furniture Fixtures Equip | 4/1/2016 | 5 of 12-ProGrid High Back  Managers Chair - Costco | $ 173.71 | $ 86.85 | $ 86.86 |
| Furniture Fixtures Equip | 4/1/2016 | 6 of 12-ProGrid High Back  Managers Chair - Costco | $ 173.71 | $ 86.85 | $ 86.86 |
| Furniture Fixtures Equip | 4/1/2016 | 7 of 12-ProGrid High Back  Managers Chair - Costco | $ 173.71 | $ 86.85 | $ 86.86 |
| Furniture Fixtures Equip | 4/1/2016 | 8 of 12-ProGrid High Back  Managers Chair - Costco | $ 173.71 | $ 86.85 | $ 86.86 |
| Furniture Fixtures Equip | 4/1/2016 | 9 of 12-ProGrid High Back  Managers Chair - Costco | $ 173.71 | $ 86.85 | $ 86.86 |
| Furniture Fixtures Equip | 4/1/2016 | 10 of 12-ProGrid High Back  Managers Chair - Costco | $ 173.71 | $ 86.85 | $ 86.86 |
| Furniture Fixtures Equip | 4/1/2016 | 11 of 12-ProGrid High Back  Managers Chair - Costco | $ 173.71 | $ 86.85 | $ 86.86 |
| Furniture Fixtures Equip | 4/1/2016 | 12 of 12-ProGrid High Back  Managers Chair - Costco | $ 173.71 | $ 86.85 | $ 86.86 |

**Xceligent Schedule Question 39 - Furniture, Fixtures, and Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Furniture Fixtures Equip | 4/2/2016 | TV & Mount - BJ's | $ 744.08 | $ 372.05 | $ 372.03 |
| Furniture Fixtures Equip | 5/1/2016 | 1 of 5-ProGrid High Back Manager's Chair - Costco (Glenn AMEX) | $ 193.67 | $ 93.60 | $ 100.07 |
| Furniture Fixtures Equip | 5/1/2016 | 2 of 5-ProGrid High Back Manager's Chair - Costco (Glenn AMEX) | $ 193.67 | $ 93.60 | $ 100.07 |
| Furniture Fixtures Equip | 5/1/2016 | 3 of 5-ProGrid High Back Manager's Chair - Costco (Glenn AMEX) | $ 193.67 | $ 93.60 | $ 100.07 |
| Furniture Fixtures Equip | 5/1/2016 | 4 of 5-ProGrid High Back Manager's Chair - Costco (Glenn AMEX) | $ 193.67 | $ 93.60 | $ 100.07 |
| Furniture Fixtures Equip | 5/1/2016 | 5 of 5-ProGrid High Back Manager's Chair - Costco (Glenn AMEX) | $ 193.67 | $ 93.60 | $ 100.07 |
| Furniture Fixtures Equip | 5/3/2016 | 100 ProGrid High Back Manager's Chair - Costco (Glenn AMEX) | $ 15,632.71 | $ 7,555.81 | $ 8,076.90 |
| Furniture Fixtures Equip | 5/19/2016 | Ricoh MP6001SP - AA Building | $ 8,749.80 | $ 4,229.07 | $ 4,520.73 |
| Furniture Fixtures Equip | 6/1/2016 | PCM Sch 184 - 87 Serpentine Workstations | $ 50,727.33 | $ 23,672.76 | $ 27,054.57 |
| Furniture Fixtures Equip | 7/1/2016 | Refrigerator + Ice Maker - Glenn AMEX - Factory Direct | $ 3,207.38 | $ 1,443.33 | $ 1,764.05 |
| Furniture Fixtures Equip | 7/1/2016 | IKEA Furniture - NY Condo | $ 8,619.63 | $ 3,878.84 | $ 4,740.79 |
| Furniture Fixtures Equip | 7/1/2016 | 8ft Rectangular Banquet Tables - 21pk | $ 2,084.49 | $ 938.02 | $ 1,146.47 |
| Furniture Fixtures Equip | 7/1/2016 | 1 of 2-12pk Pro Grid Manager's Chair | $ 2,084.49 | $ 938.02 | $ 1,146.47 |
| Furniture Fixtures Equip | 7/1/2016 | 2 of 2-12pk Pro Grid Manager's Chair | $ 2,084.49 | $ 938.02 | $ 1,146.47 |
| Furniture Fixtures Equip | 7/1/2016 | Upholstered Stacking Chairs - 120pk | $ 3,126.74 | $ 1,407.04 | $ 1,719.70 |
| Furniture Fixtures Equip | 7/1/2016 | 1 of 3-72X24 Espresso Desk - PCM Sch 186 | $ 843.34 | $ 379.50 | $ 463.84 |
| Furniture Fixtures Equip | 7/1/2016 | 2 of 3-72X24 Espresso Desk - PCM Sch 186 | $ 843.33 | $ 379.51 | $ 463.82 |
| Furniture Fixtures Equip | 7/1/2016 | 3 of 3-72X24 Espresso Desk - PCM Sch 186 | $ 843.33 | $ 379.51 | $ 463.82 |
| Furniture Fixtures Equip | 7/1/2016 | 1 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.23 | $ 536.06 | $ 655.17 |
| Furniture Fixtures Equip | 7/1/2016 | 2 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 3 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 4 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 5 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 6 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 7 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 8 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 9 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 10 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 11 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 12 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 13 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 14 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 15 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 16 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 17 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 18 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 19 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 20 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 21 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 22 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 23 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |

**Xceligent Schedule Question 39 - Furniture, Fixtures, and Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Furniture Fixtures Equip | 7/1/2016 | 24 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 25 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 26 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 27 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 28 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 29 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 30 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 31 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 32 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 33 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 34 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 35 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 36 of 36-Comps Workstations - PCM Sch 186 | $ 1,191.40 | $ 536.13 | $ 655.27 |
| Furniture Fixtures Equip | 7/1/2016 | 1 of 87-Serpentine Workstations - PCM Sch 187 | $ 609.17 | $ 274.16 | $ 335.01 |
| Furniture Fixtures Equip | 7/1/2016 | 2 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 3 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 4 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 5 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 6 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 7 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 8 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 9 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 10 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 11 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 12 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 13 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 14 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 15 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 16 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 17 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 18 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 19 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 20 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 21 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 22 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 23 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 24 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 25 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 26 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 27 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 28 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |

**Xceligent Schedule Question 39 - Furniture, Fixtures, and Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Furniture Fixtures Equip | 7/1/2016 | 29 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 30 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 31 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 32 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 33 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 34 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 35 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 36 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 37 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 38 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 39 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 40 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 41 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 42 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 43 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 44 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 45 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 46 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 47 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 48 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 49 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 50 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 51 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 52 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 53 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 54 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 55 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 56 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 57 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 58 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 59 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 60 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 61 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 62 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 63 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 64 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 65 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 66 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 67 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 68 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 69 of 87-Serpentine Workstations - PCM Sch 187 | $    608.81 | $    273.96 | $    334.85 |

**Xceligent Schedule Question 39 - Furniture, Fixtures, and Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Furniture Fixtures Equip | 7/1/2016 | 70 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 71 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 72 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 73 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 74 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 75 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 76 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 77 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 78 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 79 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 80 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 81 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 82 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 83 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 84 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 85 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 86 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | 87 of 87-Serpentine Workstations - PCM Sch 187 | $ 608.81 | $ 273.96 | $ 334.85 |
| Furniture Fixtures Equip | 7/1/2016 | Sled Base Stacking Chair - 32Pk | $ 1,667.59 | $ 750.42 | $ 917.17 |
| Furniture Fixtures Equip | 9/1/2016 | PCM Shc189 120 Polycom ip 331 Phone | $ 7,489.20 | $ 3,120.50 | $ 4,368.70 |
| Furniture Fixtures Equip | 9/27/2016 | Innovative Tech solutions - AC for Telecom Unit | $ 3,793.48 | $ 2,634.35 | $ 1,159.13 |
| Furniture Fixtures Equip | 10/1/2016 | Training Table - School Outfitters | $ 2,810.92 | $ 1,124.36 | $ 1,686.56 |
| Furniture Fixtures Equip | 10/4/2016 | 1 of 2-ProGrid High Back Chairs - 12pk | $ 2,084.49 | $ 833.80 | $ 1,250.69 |
| Furniture Fixtures Equip | 10/4/2016 | 2 of 2-ProGrid High Back Chairs - 12pk | $ 2,084.49 | $ 833.80 | $ 1,250.69 |
| Furniture Fixtures Equip | 12/1/2016 | Ricoh Aficio MPC4502-RM New York | $ 8,702.40 | $ 3,190.88 | $ 5,511.52 |
| Furniture Fixtures Equip | 12/1/2016 | Cynergy Signs - 24x24 Aluminum Plaque | $ 1,224.84 | $ 748.51 | $ 476.33 |
| Furniture Fixtures Equip | 2/1/2017 | (18) Office Chairs - Everything Office Inc | $ 7,916.30 | $ 2,638.77 | $ 5,277.53 |
| Furniture Fixtures Equip | 2/1/2017 | Conference Table - Amazon (B Weller AMEX) | $ 938.35 | $ 312.78 | $ 625.57 |
| Furniture Fixtures Equip | 2/9/2017 | Ricoh MP4502 | $ 8,702.40 | $ 2,900.80 | $ 5,801.60 |
| Furniture Fixtures Equip | 2/15/2017 | Ricoh MP8001 Printer - PCM | $ 2,259.25 | $ 753.08 | $ 1,506.17 |
| Furniture Fixtures Equip | 3/9/2017 | 12pk ProGrid High Back Chairs - Costco (VISA) | $ 2,084.49 | $ 660.09 | $ 1,424.40 |
| Furniture Fixtures Equip | 3/9/2017 | 18 Black Mesh Chairs - Costco (VISA) | $ 1,969.48 | $ 623.67 | $ 1,345.81 |
| Furniture Fixtures Equip | 3/10/2017 | IKEA Furniture - K Talbot AMEX | $ 4,954.12 | $ 1,568.80 | $ 3,385.32 |
| Furniture Fixtures Equip | 3/16/2017 | 12pk ProGrid Chairs - Visa | $ 2,151.99 | $ 681.47 | $ 1,470.52 |
| Furniture Fixtures Equip | 4/1/2017 | (3) 12-pk ProGrid High Back Chairs - Costco (VISA) | $ 6,530.97 | $ 1,959.29 | $ 4,571.68 |
| Furniture Fixtures Equip | 4/1/2017 | LG 55in TV - Amazon - B Weller AMEX | $ 535.94 | $ 160.78 | $ 375.16 |
| Furniture Fixtures Equip | 4/1/2017 | 3 Beds - Amazon - B Weller AMEX | $ 2,742.45 | $ 822.74 | $ 1,919.71 |
| Furniture Fixtures Equip | 4/14/2017 | (2) 12pk ProGrid High Back Chairs | $ 4,363.98 | $ 1,309.20 | $ 3,054.78 |
| Furniture Fixtures Equip | 4/14/2017 | (20) Bria Swivel Tilt Desk Chairs | $ 2,181.78 | $ 654.54 | $ 1,527.24 |
| Furniture Fixtures Equip | 4/14/2017 | (24) Classic Eames Replica Chairs - Amazon - Corp MC | $ 4,975.00 | $ 1,492.50 | $ 3,482.50 |
| Furniture Fixtures Equip | 4/24/2017 | 6 Alera Elusion Mid-Back Chairs | $ 886.06 | $ 265.82 | $ 620.24 |

**Xceligent Schedule Question 39 - Furniture, Fixtures, and Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Furniture Fixtures Equip | 5/1/2017 | Furniture for OP Office - Working Spaces, Inc. | $ 36,647.59 | $ 10,383.49 | $ 26,264.10 |
| Furniture Fixtures Equip | 5/1/2017 | 1 of 5-55" 4K Westinghouse Smart TV - PCM 198 | $ 399.99 | $ 113.33 | $ 286.66 |
| Furniture Fixtures Equip | 5/1/2017 | 2 of 5-55" 4K Westinghouse Smart TV - PCM 198 | $ 399.99 | $ 113.33 | $ 286.66 |
| Furniture Fixtures Equip | 5/1/2017 | 3 of 5-55" 4K Westinghouse Smart TV - PCM 198 | $ 399.99 | $ 113.33 | $ 286.66 |
| Furniture Fixtures Equip | 5/1/2017 | 4 of 5-55" 4K Westinghouse Smart TV - PCM 198 | $ 399.99 | $ 113.33 | $ 286.66 |
| Furniture Fixtures Equip | 5/1/2017 | 5 of 5-55" 4K Westinghouse Smart TV - PCM 198 | $ 399.99 | $ 113.33 | $ 286.66 |
| Furniture Fixtures Equip | 5/1/2017 | 1 of 5-65" 4K Westinghouse Smart TV - PCM 198 | $ 599.99 | $ 170.00 | $ 429.99 |
| Furniture Fixtures Equip | 5/1/2017 | 2 of 5-65" 4K Westinghouse Smart TV - PCM 198 | $ 599.99 | $ 170.00 | $ 429.99 |
| Furniture Fixtures Equip | 5/1/2017 | 3 of 5-65" 4K Westinghouse Smart TV - PCM 198 | $ 599.99 | $ 170.00 | $ 429.99 |
| Furniture Fixtures Equip | 5/1/2017 | 4 of 5-65" 4K Westinghouse Smart TV - PCM 198 | $ 599.99 | $ 170.00 | $ 429.99 |
| Furniture Fixtures Equip | 5/1/2017 | 5 of 5-65" 4K Westinghouse Smart TV - PCM 198 | $ 599.99 | $ 170.00 | $ 429.99 |
| Furniture Fixtures Equip | 8/1/2017 | (4) Racetrack Tables - SquareOne | $ 1,422.93 | $ 332.02 | $ 1,090.91 |
| Furniture Fixtures Equip | 8/1/2017 | (9) Whiteboards - SquareOne | $ 4,868.60 | $ 1,136.01 | $ 3,732.59 |
| Furniture Fixtures Equip | 10/1/2017 | Office Furniture for OP Office - Working Spaces | $ 19,087.19 | $ 3,817.44 | $ 15,269.75 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 2/1/2004 | (4) SQL SERVER 2000 ENTERPRISE 1 PROCESS LICENSE | $ 8,000.00 | $ 7,800.00 | $ 200.00 |
| Computer Hardware | 2/1/2004 | PCM 035 | $ 6,239.65 | $ 6,083.66 | $ 155.99 |
| Computer Hardware | 5/5/2004 | SERVER | $ 2,110.72 | $ 2,057.95 | $ 52.77 |
| Computer Hardware | 10/31/2005 | DELL POWER VAULT | $ 1,985.22 | $ 1,985.22 | $ - |
| Computer Hardware | 10/31/2005 | DELL POWEREDGE 2650 SERVER | $ 1,743.90 | $ 1,700.30 | $ 43.60 |
| Computer Hardware | 10/31/2005 | DELL POWEREDGE 2650 SERVER | $ 1,975.56 | $ 1,926.17 | $ 49.39 |
| Computer Hardware | 10/31/2005 | DELL POWEREDGE 6650 SERVER | $ 6,684.73 | $ 6,517.62 | $ 167.11 |
| Computer Hardware | 10/31/2005 | DELL POWEREDGE 6650 SERVER | $ 6,684.73 | $ 6,517.62 | $ 167.11 |
| Computer Hardware | 10/31/2005 | DELL POWEREDGE 6650 SERVER | $ 6,684.73 | $ 6,517.62 | $ 167.11 |
| Computer Hardware | 10/31/2005 | DELL POWEREDGE 2650 SERVER 1 | $ 2,409.41 | $ 2,349.18 | $ 60.23 |
| Computer Hardware | 10/31/2005 | DELL POWEREDGE 2650 SERVER 2 | $ 2,409.41 | $ 2,349.18 | $ 60.23 |
| Computer Hardware | 10/31/2005 | DELL POWEREDGE 2650 SERVER 3 | $ 2,409.41 | $ 2,349.18 | $ 60.23 |
| Computer Hardware | 10/31/2005 | DELL POWEREDGE 2650 SERVER 4 | $ 2,409.41 | $ 2,349.18 | $ 60.23 |
| Computer Hardware | 10/31/2005 | DELL POWEREDGE 2650 SERVER 5 | $ 2,409.41 | $ 2,349.18 | $ 60.23 |
| Computer Hardware | 10/31/2005 | SWITCH | $ 1,452.16 | $ 1,415.86 | $ 36.30 |
| Computer Hardware | 10/31/2005 | 9500 Product  Documentation | $ 55,453.09 | $ 54,066.76 | $ 1,386.33 |
| Computer Hardware | 5/23/2006 | 55) | $ 1,206.48 | $ 1,206.48 | $ - |
| Computer Hardware | 5/23/2006 | 55) | $ 1,206.48 | $ 1,206.48 | $ - |
| Computer Hardware | 5/23/2006 | 55) | $ 1,206.48 | $ 1,206.48 | $ - |
| Computer Hardware | 5/23/2006 | 55) | $ 1,206.48 | $ 1,206.48 | $ - |
| Computer Hardware | 7/6/2006 | CISCO 1841 ROUTER & T1 (SCH 56) | $ 1,350.00 | $ 1,350.00 | $ - |
| Computer Hardware | 6/28/2007 | (SCH62) | $ 1,882.00 | $ 1,882.00 | $ - |
| Computer Hardware | 6/28/2007 | (SCH62) | $ 1,977.00 | $ 1,977.00 | $ - |
| Computer Hardware | 6/28/2007 | (SCH62) | $ 3,429.00 | $ 3,429.00 | $ - |
| Computer Hardware | 8/10/2007 | LATITUDE D531 (SCH64) | $ 1,509.00 | $ 1,509.00 | $ - |
| Computer Hardware | 8/10/2007 | LATITUDE D531 (SCH64) | $ 1,509.00 | $ 1,509.00 | $ - |
| Computer Hardware | 8/10/2007 | LATITUDE D531 (SCH64) | $ 1,509.00 | $ 1,509.00 | $ - |
| Computer Hardware | 8/10/2007 | VOSTRO 1000 (SCH66) | $ 786.00 | $ 786.00 | $ - |
| Computer Hardware | 8/10/2007 | VOSTRO 1000 (SCH66) | $ 786.00 | $ 786.00 | $ - |
| Computer Hardware | 9/12/2007 | DELL 1800 MP DLP PROJ (SCH68) | $ 679.00 | $ 679.00 | $ - |
| Computer Hardware | 9/12/2007 | DELL 1800 MP DLP PROJ (SCH68) | $ 679.00 | $ 679.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|----------|----------|-------------|------|--------------|-------|
| Computer Hardware | 9/12/2007 | DELL 1800 MP DLP PROJ (SCH68) | $ 679.00 | $ 679.00 | $ - |
| Computer Hardware | 9/12/2007 | DELL 1800 MP DLP PROJ (SCH68) | $ 679.00 | $ 679.00 | $ - |
| Computer Hardware | 9/12/2007 | DELL POWEREDGE 2650 SRVR (SCH67) | $ 2,547.00 | $ 2,547.00 | $ - |
| Computer Hardware | 9/12/2007 | DELL POWEREDGE 2650 SRVR (SCH67) | $ 2,547.00 | $ 2,547.00 | $ - |
| Computer Hardware | 9/12/2007 | (SCH67) | $ 3,453.00 | $ 3,453.00 | $ - |
| Computer Hardware | 9/12/2007 | 4-DELL VOSTRO 1000 NTBKS (SCH67) | $ 3,144.00 | $ 3,144.00 | $ - |
| Computer Hardware | 9/12/2007 | DELL PRECISION M90 (SCH69) | $ 2,005.00 | $ 2,005.00 | $ - |
| Computer Hardware | 11/12/2007 | DELL PRECISION M90 (SCH70) | $ 2,781.75 | $ 2,781.75 | $ - |
| Computer Hardware | 11/12/2007 | VL TLPS MSTR CONNECTION (SCH70) | $ 2,352.03 | $ 2,352.03 | $ - |
| Computer Hardware | 6/20/2008 | Dell PE-2850 533 FBD 2U Server | $ 1,223.63 | $ 1,223.63 | $ - |
| Computer Hardware | 9/9/2008 | Baseline Switch transceiver 46M dup | $ 1,445.00 | $ 1,445.00 | $ - |
| Computer Hardware | 9/24/2008 | 5500G Port Baseline Switch Trans (Sch76) | $ 11,844.00 | $ 11,844.00 | $ - |
| Computer Hardware | 10/1/2008 | Fibre/Sata Drives (Sch078) | $ 2,317.60 | $ 2,317.60 | $ - |
| Computer Hardware | 10/8/2008 | Computer Geeks Video Card | $ 597.00 | $ 597.00 | $ - |
| Computer Hardware | 11/3/2008 | Stallard Dell Poweredge6650 & 850 | $ 1,657.00 | $ 1,657.00 | $ - |
| Computer Hardware | 1/8/2009 | Foundry Serveriron XL | $ 835.00 | $ 835.00 | $ - |
| Computer Hardware | 2/27/2009 | 3Com Switch for Sedalia | $ 788.00 | $ 788.00 | $ - |
| Computer Hardware | 3/1/2009 | (2)Dell Vostro 1510 Intel Core 2 du | $ 4,998.00 | $ 4,998.00 | $ - |
| Computer Hardware | 3/1/2009 | (4)Dell LattitudeD520(Sch81) | $ 9,595.00 | $ 9,595.00 | $ - |
| Computer Hardware | 3/1/2009 | Dell poweredge R900 (SCH 082) | $ 21,904.00 | $ 21,904.00 | $ - |
| Computer Hardware | 4/1/2009 | (4) Dell Precision 390 (Sch 083) | $ 1,936.00 | $ 1,936.00 | $ - |
| Computer Hardware | 5/1/2009 | 19" LCD Display (45) (Sch084) | $ 5,580.00 | $ 5,580.00 | $ - |
| Computer Hardware | 6/17/2009 | (5)DEll Vostro 1520 (3)1720 (Sch85) | $ 6,107.00 | $ 6,107.00 | $ - |
| Computer Hardware | 7/13/2009 | (1)Dell Poweredge R900 W/ralis (1)Q | $ 7,573.00 | $ 7,573.00 | $ - |
| Computer Hardware | 7/15/2009 | (24) 19" LCD Display (Sch 87) | $ 2,976.00 | $ 2,976.00 | $ - |
| Computer Hardware | 11/1/2009 | Dell Vostro 1720 (Sch 88) 2/5 | $ 1,075.00 | $ 1,075.00 | $ - |
| Computer Hardware | 11/1/2009 | Dell Vostro 1720 (Sch 88) 3/5 | $ 1,075.00 | $ 1,075.00 | $ - |
| Computer Hardware | 11/1/2009 | Dell Vostro 1720 (Sch 88) 4/5 | $ 1,075.00 | $ 1,075.00 | $ - |
| Computer Hardware | 11/1/2009 | Dell Vostro 1720 (Sch 88) 5/5 | $ 1,075.00 | $ 1,075.00 | $ - |
| Computer Hardware | 1/1/2010 | 4 Cisco Switches 3 Dell Precision 390 (Sch90) | $ 1,790.00 | $ 1,790.00 | $ - |
| Computer Hardware | 2/1/2010 | Dell Vostro 1720 (5) (Sch 91) | $ 4,515.00 | $ 4,515.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 2/1/2010 | Windows Server Std 2008 (Sch 92) | $ 11,042.70 | $ 11,042.70 | $ - |
| Computer Hardware | 5/1/2010 | (3)Dell Vostro 1720 (4)Dell Vostro 1520 (Sch094) | $ 6,729.00 | $ 6,729.00 | $ - |
| Computer Hardware | 6/1/2010 | (40)Polycom Soundpoint IP 330 SIP VoIP Phone | $ 4,391.56 | $ 4,391.56 | $ - |
| Computer Hardware | 6/1/2010 | (5)Dell Vostro 1015 | $ 3,740.00 | $ 3,740.00 | $ - |
| Computer Hardware | 6/1/2010 | (10)Dell Precision 670 WrkStations Dual VGA | $ 4,220.00 | $ 4,220.00 | $ - |
| Computer Hardware | 7/1/2010 | 792589 Cisco ASA 5510 w/SW 3FE 3DES/AES | $ 2,331.99 | $ 1,923.90 | $ 408.09 |
| Computer Hardware | 4/1/2011 | Dell Vostro 3500 (3) (SCH 99) | $ 2,154.00 | $ 2,154.00 | $ - |
| Computer Hardware | 4/8/2011 | Server   location:Indep | $ 1,200.00 | $ 1,200.00 | $ - |
| Computer Hardware | 7/1/2011 | Dell Mobile Precision M4600 (Sch100) | $ 2,363.99 | $ 2,363.99 | $ - |
| Computer Hardware | 7/1/2011 | Dell Poweredge 2950 Dual 5160 16GB Mem | $ 1,024.00 | $ 1,024.00 | $ - |
| Computer Hardware | 8/1/2011 | Dell Mobile Precision M4600 (sch 101) | $ 1,528.00 | $ 1,528.00 | $ - |
| Computer Hardware | 10/1/2011 | Poweredge R410 Chassis (Sch 102) | $ 8,247.00 | $ 8,247.00 | $ - |
| Computer Hardware | 10/1/2011 | HP Compaq Microtowers (13) (Sch 103) | $ 1,495.00 | $ 1,495.00 | $ - |
| Computer Hardware | 10/1/2011 | HP Compaq 6910p laptop (6) (Sch 103) | $ 1,530.00 | $ 1,530.00 | $ - |
| Computer Hardware | 10/1/2011 | 19" LCD Monitors (26) (Sch 103) | $ 1,690.00 | $ 1,690.00 | $ - |
| Computer Hardware | 10/11/2011 | IPAD MC769LL/H Black 16GB WIF | $ 540.49 | $ 540.49 | $ - |
| Computer Hardware | 10/24/2011 | Dell Laptop for Doug Curry | $ 988.06 | $ 988.06 | $ - |
| Computer Hardware | 12/1/2011 | AMS Sata Expansion FrameVSphere V5 | $ 16,991.00 | $ 16,991.00 | $ - |
| Computer Hardware | 2/7/2012 | Cisco SGE2010P 48 Port Poe Gigabit Switch | $ 938.01 | $ 938.01 | $ - |
| Computer Hardware | 2/7/2012 | Cisco SGE2010P 48 Port Poe Gigabit Switch | $ 938.01 | $ 938.01 | $ - |
| Computer Hardware | 2/7/2012 | Cisco SGE2010P 48 Port Poe Gigabit Switch | $ 938.02 | $ 938.02 | $ - |
| Computer Hardware | 2/24/2012 | HP 15.6" Pavilion Laptop 6GB Memory 640 GB Hard dr | $ 580.79 | $ 580.79 | $ - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ 710.50 | $ 710.50 | $ - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ 710.50 | $ 710.50 | $ - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ 710.50 | $ 710.50 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | | Depreciation | | Value | |
|----------|----------|-------------|------|--|--------------|--|-------|--|
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.50 | $ | 710.50 | $ | - |
| Computer Hardware | 3/1/2012 | Dell Optiplex 390 Desktop (Sch 108) | $ | 710.79 | $ | 710.79 | $ | - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | | Depreciation | | Value | |
|----------|----------|-------------|------|--|--------------|--|-------|--|
| Computer Hardware | 3/13/2012 | Dell Vostro 3555 Laptop | $ | 696.22 | $ | 696.22 | $ | - |
| Computer Hardware | 4/10/2012 | Apple Mac Book Pro 13" laptop | $ | 1,195.25 | $ | 1,195.25 | $ | - |
| Computer Hardware | 4/20/2012 | PCM Brocade 3800 16 Active Ports Fibre Switch | $ | 626.32 | $ | 626.32 | $ | - |
| Computer Hardware | 4/26/2012 | Lenovo 15.6" IdeaPad Laptop 6GB Silver | $ | 600.86 | $ | 600.86 | $ | - |
| Computer Hardware | 5/1/2012 | IPAD 4G 16GB WAR6002 | $ | 680.87 | $ | 680.87 | $ | - |
| Computer Hardware | 5/1/2012 | IPAD 4G 16GB WAR6002 | $ | 680.87 | $ | 680.87 | $ | - |
| Computer Hardware | 5/1/2012 | IPAD 4G 16GB WAR6002 | $ | 680.87 | $ | 680.87 | $ | - |
| Computer Hardware | 5/1/2012 | IPAD 4G 16GB WAR6002 | $ | 680.87 | $ | 680.87 | $ | - |
| Computer Hardware | 5/1/2012 | IPAD 4G 16GB WAR6002 | $ | 680.87 | $ | 680.87 | $ | - |
| Computer Hardware | 5/1/2012 | IPAD 4G 16GB WAR6002 | $ | 680.87 | $ | 680.87 | $ | - |
| Computer Hardware | 5/1/2012 | IPAD 4G 16GB WAR6002 | $ | 680.87 | $ | 680.87 | $ | - |
| Computer Hardware | 5/1/2012 | IPAD 4G 16GB WAR6002 | $ | 680.87 | $ | 680.87 | $ | - |
| Computer Hardware | 5/3/2012 | Vostro 3750 Laptop 6GB (Sch 109) | $ | 1,018.00 | $ | 1,018.00 | $ | - |
| Computer Hardware | 5/3/2012 | Vostro 3750 Laptop 6GB (Sch 109) | $ | 1,018.00 | $ | 1,018.00 | $ | - |
| Computer Hardware | 5/3/2012 | Vostro 3750 Laptop 6GB (Sch 109) | $ | 1,018.00 | $ | 1,018.00 | $ | - |
| Computer Hardware | 5/3/2012 | Vostro 3750 Laptop 4GB (Sch 109) | $ | 748.00 | $ | 748.00 | $ | - |
| Computer Hardware | 5/3/2012 | Vostro 3750 Laptop 4GB (Sch 109) | $ | 748.00 | $ | 748.00 | $ | - |
| Computer Hardware | 5/3/2012 | Vostro 3750 Laptop 4GB (Sch 109) | $ | 748.00 | $ | 748.00 | $ | - |
| Computer Hardware | 5/3/2012 | Vostro 3550 Laptop 6GB (Sch 109) | $ | 948.00 | $ | 948.00 | $ | - |
| Computer Hardware | 5/3/2012 | IPAD 4G 16GB WAR6002 | $ | 680.86 | $ | 680.86 | $ | - |
| Computer Hardware | 5/3/2012 | IPAD 4G 16GB WAR6002 | $ | 680.86 | $ | 680.86 | $ | - |
| Computer Hardware | 5/3/2012 | IPAD 4G 16GB WAR6002 | $ | 680.86 | $ | 680.86 | $ | - |
| Computer Hardware | 5/18/2012 | 50" LCD HDTV and TV mount | $ | 722.06 | $ | 722.06 | $ | - |
| Computer Hardware | 6/8/2012 | Apple Mini Mac desktop | $ | 609.03 | $ | 609.03 | $ | - |
| Computer Hardware | 6/18/2012 | Mac Mini (2)View Sonic Monitors | $ | 1,395.72 | $ | 1,395.72 | $ | - |
| Computer Hardware | 6/21/2012 | Cisco Ethernet switch Lee's Summit | $ | 660.99 | $ | 660.99 | $ | - |
| Computer Hardware | 6/27/2012 | 6 Sony Cameras from Walmart | $ | 1,076.92 | $ | 1,076.92 | $ | - |
| Computer Hardware | 6/27/2012 | Dell D520 Laptop (Sch 110) | $ | 4,784.00 | $ | 4,784.00 | $ | - |
| Computer Hardware | 6/28/2012 | Smart UPS 750VA 8 outlet rack | $ | 528.45 | $ | 528.45 | $ | - |
| Computer Hardware | 7/1/2012 | Vostro 3750 Laptop (Sch 111) | $ | 823.71 | $ | 823.71 | $ | - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 7/1/2012 | Vostro 3750 Laptop (Sch 111) | $    823.71 | $    823.71 | $    - |
| Computer Hardware | 7/1/2012 | Vostro 3750 Laptop (Sch 111) | $    823.71 | $    823.71 | $    - |
| Computer Hardware | 7/1/2012 | Vostro 3750 Laptop (Sch 111) | $    823.71 | $    823.71 | $    - |
| Computer Hardware | 7/1/2012 | Vostro 3750 Laptop (Sch 111) | $    823.71 | $    823.71 | $    - |
| Computer Hardware | 7/1/2012 | Vostro 3750 Laptop (Sch 111) | $    823.74 | $    823.74 | $    - |
| Computer Hardware | 7/1/2012 | Vostro 3750 Laptop (Sch 111) | $    823.71 | $    823.71 | $    - |
| Computer Hardware | 7/1/2012 | (32)Lenovo ThinkPad T61 lapto refurbished | $   8,257.36 | $   8,257.36 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $    997.00 | $    997.00 | $    - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $ 997.00 | $ 997.00 | $ - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $ 997.00 | $ 997.00 | $ - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $ 997.00 | $ 997.00 | $ - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $ 997.00 | $ 997.00 | $ - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $ 997.00 | $ 997.00 | $ - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $ 997.00 | $ 997.00 | $ - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $ 997.00 | $ 997.00 | $ - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $ 997.00 | $ 997.00 | $ - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $ 997.00 | $ 997.00 | $ - |
| Computer Hardware | 7/1/2012 | Optiplex 390 Dt13-2120 (Sch 115) | $ 997.00 | $ 997.00 | $ - |
| Computer Hardware | 7/16/2012 | Startech.com Rackcons1701 lcd rack console | $ 805.14 | $ 805.14 | $ - |
| Computer Hardware | 8/1/2012 | LifeSize Room 220 10x camera phone | $ 14,268.00 | $ 14,268.00 | $ - |
| Computer Hardware | 8/1/2012 | LifeSize Room 220 10 camera-phone | $ 14,268.00 | $ 14,268.00 | $ - |
| Computer Hardware | 8/1/2012 | LG executive all in One (Sch 119) | $ 2,133.57 | $ 2,133.57 | $ - |
| Computer Hardware | 8/1/2012 | LG executive all in One (Sch 119) | $ 2,133.57 | $ 2,133.57 | $ - |
| Computer Hardware | 8/1/2012 | SMART Board 885 UX60 Projector GO W | $ 6,697.00 | $ 6,697.00 | $ - |
| Computer Hardware | 8/1/2012 | Smart Board 885 UX60 Projector GO W | $ 6,697.00 | $ 6,697.00 | $ - |
| Computer Hardware | 8/1/2012 | Sharp 70" edge LED 120hz w/table | $ 2,569.00 | $ 2,569.00 | $ - |
| Computer Hardware | 8/1/2012 | Sharp 70" Edge LED fusion Adj Wall | $ 2,767.00 | $ 2,767.00 | $ - |
| Computer Hardware | 8/1/2012 | Audio/video Switching equip and rack | $ 3,807.00 | $ 3,807.00 | $ - |
| Computer Hardware | 8/1/2012 | LC Executive all in One 100-000H-0 | $ 2,133.57 | $ 2,133.57 | $ - |
| Computer Hardware | 8/1/2012 | Vostro 3550 Laptop (Sch 116) | $ 778.00 | $ 778.00 | $ - |
| Computer Hardware | 8/1/2012 | Vostro 3550 Laptop (Sch 116) | $ 778.00 | $ 778.00 | $ - |
| Computer Hardware | 8/1/2012 | Vostro 3550 Laptop (Sch 116) | $ 778.00 | $ 778.00 | $ - |
| Computer Hardware | 8/1/2012 | Vostro 3550 Laptop (Sch 116) | $ 778.00 | $ 778.00 | $ - |
| Computer Hardware | 8/1/2012 | Vostro 3550 Laptop (Sch 116) | $ 778.00 | $ 778.00 | $ - |
| Computer Hardware | 8/1/2012 | Vostro 3550 Laptop (Sch 116) | $ 778.00 | $ 778.00 | $ - |
| Computer Hardware | 8/1/2012 | Vostro 3550 Laptop (Sch 116) | $ 778.00 | $ 778.00 | $ - |
| Computer Hardware | 8/1/2012 | Vostro 3550 Laptop (Sch 116) | $ 778.00 | $ 778.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 8/1/2012 | Vostro 3550 Laptop (Sch 116) | $ 778.00 | $ 778.00 | $ - |
| Computer Hardware | 8/1/2012 | iPad WI-FI 16 GB Black + Apple Care | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 8/1/2012 | iPad WI-FI 16 GB Black + Apple Care | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 8/1/2012 | iPad WI-FI 16 GB Black + Apple Care | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 8/1/2012 | iPad WI-FI 16 GB Black + Apple Care | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 8/1/2012 | iPad WI-FI 16 GB Black + Apple Care | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 8/1/2012 | iPad WI-FI 16 GB Black + Apple Care | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 8/1/2012 | iPad WI-FI 16 GB Black + Apple Care | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 8/1/2012 | iPad WI-FI 16 GB Black + Apple Care | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 8/1/2012 | iPad WI-FI 16 GB Black + Apple Care | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 8/1/2012 | iPad WI-FI 16 GB Black + Apple Care | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 8/1/2012 | Sequel Server Replacement | $ 6,175.00 | $ 6,175.00 | $ - |
| Computer Hardware | 8/1/2012 | Sequel Server Replacement | $ 6,175.00 | $ 6,175.00 | $ - |
| Computer Hardware | 8/1/2012 | Life Size team 220 10xcamera-phone | $ 11,098.00 | $ 11,098.00 | $ - |
| Computer Hardware | 8/1/2012 | Sharp 70" Edge LED 120 hz w/table | $ 2,569.00 | $ 2,569.00 | $ - |
| Computer Hardware | 8/1/2012 | SMART Board 885 w/UX60 Projector | $ 6,697.00 | $ 6,697.00 | $ - |
| Computer Hardware | 8/1/2012 | Computer Audio Video Switching Equipment | $ 1,619.00 | $ 1,619.00 | $ - |
| Computer Hardware | 8/1/2012 | LG Executive All in One 1000-00H-00384 | $ 2,133.57 | $ 2,133.57 | $ - |
| Computer Hardware | 8/1/2012 | LG Executive All in One 1000-00H-00384 | $ 2,133.57 | $ 2,133.57 | $ - |
| Computer Hardware | 8/1/2012 | LG Executive All in One 1000-00H-0384 | $ 2,133.57 | $ 2,133.57 | $ - |
| Computer Hardware | 8/1/2012 | LG Executive All in One 1000-00H-0384 | $ 2,133.57 | $ 2,133.57 | $ - |
| Computer Hardware | 8/1/2012 | LifeSize CS100 Clear Sea Server | $ 11,849.00 | $ 11,849.00 | $ - |
| Computer Hardware | 8/1/2012 | (10)Lenovo thinkPad T61 laptop | $ 2,499.90 | $ 2,499.90 | $ - |
| Computer Hardware | 8/1/2012 | (35)Polycom Soundpoint IP 331 | $ 2,380.00 | $ 2,380.00 | $ - |
| Computer Hardware | 8/1/2012 | (35)Optiplex 390DT Windows Server | $ 38,325.00 | $ 38,325.00 | $ - |
| Computer Hardware | 8/1/2012 | (40)Plantronics M175CR BIN Headset | $ 1,293.77 | $ 1,293.77 | $ - |
| Computer Hardware | 9/1/2012 | Dell Vostro 3750 Laptop | $ 967.22 | $ 967.22 | $ - |
| Computer Hardware | 10/1/2012 | Inspiron 5520 15R Notebook (Sch 129) | $ 1,366.99 | $ 1,366.99 | $ - |
| Computer Hardware | 10/1/2012 | Inspiron 5520 15R Notebook (Sch 129) | $ 1,366.99 | $ 1,366.99 | $ - |
| Computer Hardware | 10/1/2012 | Inspiron 5520 15R Notebook (Sch 129) | $ 1,366.99 | $ 1,366.99 | $ - |
| Computer Hardware | 10/1/2012 | Inspiron 5520 15R Notebook (Sch 129) | $ 1,366.99 | $ 1,366.99 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 10/1/2012 | Inspiron 5520 15R Notebook (Sch 129) | $ 1,366.99 | $ 1,366.99 | $ - |
| Computer Hardware | 10/1/2012 | Inspiron 5520 15R Notebook (Sch 129) | $ 1,366.99 | $ 1,366.99 | $ - |
| Computer Hardware | 10/1/2012 | Inspiron 5720 17R Notebook (Sch 129) | $ 868.99 | $ 868.99 | $ - |
| Computer Hardware | 10/1/2012 | Dell XPS8500 AOC 23" LED monitor (Sch 130) | $ 1,194.98 | $ 1,194.98 | $ - |
| Computer Hardware | 10/1/2012 | Dell XPS8500 AOC 23" LED monitor (Sch 130) | $ 1,194.98 | $ 1,194.98 | $ - |
| Computer Hardware | 10/1/2012 | Dell XPS8500 AOC 23" LED monitor (Sch 130) | $ 1,194.98 | $ 1,194.98 | $ - |
| Computer Hardware | 10/1/2012 | Dell XPS8500 AOC 23" LED monitor (Sch 130) | $ 1,194.98 | $ 1,194.98 | $ - |
| Computer Hardware | 10/1/2012 | Dell XPS8500 AOC 23" LED monitor (Sch 130) | $ 1,194.98 | $ 1,194.98 | $ - |
| Computer Hardware | 10/1/2012 | Dell XPS8500 AOC 23" LED monitor (Sch 130) | $ 1,194.98 | $ 1,194.98 | $ - |
| Computer Hardware | 10/1/2012 | Dell XPS8500 AOC 23" LED monitor (Sch 130) | $ 1,194.98 | $ 1,194.98 | $ - |
| Computer Hardware | 10/1/2012 | Dell XPS8500 AOC 23" LED monitor (Sch 130) | $ 1,194.98 | $ 1,194.98 | $ - |
| Computer Hardware | 10/1/2012 | Dell XPS8500 AOC 23" LED monitor (Sch 130) | $ 1,194.92 | $ 1,194.92 | $ - |
| Computer Hardware | 10/1/2012 | (7)Sandisk 240GB SSD Extreme (Sch 130) | $ 1,189.93 | $ 1,189.93 | $ - |
| Computer Hardware | 10/1/2012 | (3)Vertex 3VTX3-25SAT3-240-SSD (Sch 130) | $ 569.97 | $ 569.97 | $ - |
| Computer Hardware | 10/1/2012 | Wall Racks for Computer Hardware | $ 709.80 | $ 709.80 | $ - |
| Computer Hardware | 11/1/2012 | Dell Computer for Doug Curry | $ 1,566.58 | $ 1,566.58 | $ - |
| Computer Hardware | 12/1/2012 | SGE20109 Cisco 48Pt POE | $ 880.70 | $ 880.70 | $ - |
| Computer Hardware | 12/21/2012 | NetStandard 2wan 5 port switch | $ 563.16 | $ 563.16 | $ - |
| Computer Hardware | 1/3/2013 | SRB conduit for network connection | $ 2,500.00 | $ 2,500.00 | $ - |
| Computer Hardware | 1/7/2013 | Hitachi 6 gb hard drive | $ 527.99 | $ 527.99 | $ - |
| Computer Hardware | 1/22/2013 | Cisco Linskys 48 port switch | $ 957.99 | $ 957.99 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 2/1/2013 | iPad w/Retina display WIFI16G +Apple Care (Sch135) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 2/1/2013 | iPad w/Retina display WIFI16G +Apple Care (Sch135) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 2/1/2013 | iPad w/Retina display WIFI16G +Apple Care (Sch135) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 2/1/2013 | iPad w/Retina display WIFI16G +Apple Care (Sch135) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 2/1/2013 | iPad w/Retina display WIFI16G +Apple Care (Sch135) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 2/4/2013 | Lifesize passport HD Video System | $ 820.00 | $ 820.00 | $ - |
| Computer Hardware | 2/4/2013 | LifeSize LG Video Conferencing System | $ 949.00 | $ 949.00 | $ - |
| Computer Hardware | 2/8/2013 | Dell Latitude E5530 (Sch 134) | $ 918.20 | $ 918.20 | $ - |
| Computer Hardware | 2/8/2013 | Dell Latitude E5530 (Sch 134) | $ 918.20 | $ 918.20 | $ - |
| Computer Hardware | 2/8/2013 | Dell Latitude E5530 (Sch 134) | $ 918.20 | $ 918.20 | $ - |
| Computer Hardware | 2/8/2013 | Dell Latitude E5530 (Sch 134) | $ 918.20 | $ 918.20 | $ - |
| Computer Hardware | 2/8/2013 | Dell Latitude E5530 (Sch 134) | $ 918.20 | $ 918.20 | $ - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $ 999.00 | $ 999.00 | $ - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $ 999.00 | $ 999.00 | $ - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $ 999.00 | $ 999.00 | $ - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $ 999.00 | $ 999.00 | $ - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $ 999.00 | $ 999.00 | $ - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $ 999.00 | $ 999.00 | $ - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $ 999.00 | $ 999.00 | $ - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $ 999.00 | $ 999.00 | $ - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $ 999.00 | $ 999.00 | $ - |

## Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $    999.00 | $    999.00 | $    - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $ 999.00 | $ 999.00 | $ - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $ 999.00 | $ 999.00 | $ - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $ 999.00 | $ 999.00 | $ - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $ 999.00 | $ 999.00 | $ - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $ 999.00 | $ 999.00 | $ - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $ 999.00 | $ 999.00 | $ - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $ 999.00 | $ 999.00 | $ - |
| Computer Hardware | 3/1/2013 | Optiplex 3010 Desktop w/2 22" monitors (Sch 137) | $ 999.00 | $ 999.00 | $ - |
| Computer Hardware | 3/1/2013 | Dell Latitude E5530 (Sch 136) | $ 934.95 | $ 934.95 | $ - |
| Computer Hardware | 3/1/2013 | Dell Latitude E5530 (Sch 136) | $ 934.95 | $ 934.95 | $ - |
| Computer Hardware | 3/1/2013 | Dell Latitude E5530 (Sch 136) | $ 934.95 | $ 934.95 | $ - |
| Computer Hardware | 3/1/2013 | Dell Latitude E5530 (Sch 136) | $ 934.95 | $ 934.95 | $ - |
| Computer Hardware | 3/1/2013 | Dell Latitude E5530 (Sch 136) | $ 934.95 | $ 934.95 | $ - |
| Computer Hardware | 3/21/2013 | (2)Apple Mac Mini' 2.0 GHz Intel Core | $ 514.50 | $ 514.50 | $ - |
| Computer Hardware | 3/28/2013 | (2)Element 46" LCD 1080p 60 Hz HDTV and mounts | $ 967.96 | $ 967.96 | $ - |
| Computer Hardware | 3/29/2013 | VIZIO E series Razor LED 60" HDTV | $ 1,042.24 | $ 1,042.24 | $ - |
| Computer Hardware | 4/1/2013 | Dell Latitude E5530 (Sch 139) | $ 924.32 | $ 924.32 | $ - |
| Computer Hardware | 4/1/2013 | Dell Latitude E5530 (Sch 139) | $ 924.32 | $ 924.32 | $ - |
| Computer Hardware | 4/1/2013 | Dell Latitude E5530 (Sch 139) | $ 924.32 | $ 924.32 | $ - |
| Computer Hardware | 4/1/2013 | Dell Latitude E5530 (Sch 139) | $ 924.32 | $ 924.32 | $ - |
| Computer Hardware | 4/1/2013 | Dell Latitude E5530 (Sch 139) | $ 924.32 | $ 924.32 | $ - |
| Computer Hardware | 4/1/2013 | Cisco 48 Port rack | $ 695.00 | $ 695.00 | $ - |
| Computer Hardware | 4/1/2013 | LifeSize 200 Video Conferencing Bldg 12 | $ 2,447.24 | $ 2,447.24 | $ - |
| Computer Hardware | 4/1/2013 | LifeSize 1000 Video Conferencing LS | $ 1,477.90 | $ 1,477.90 | $ - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ 1,020.36 | $ 1,020.36 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | | Depreciation | | Value | |
|---|---|---|---|---|---|---|---|---|
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ | 1,020.24 | $ | 1,020.24 | $ | - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ 1,020.24 | $ 1,020.24 | $ - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ 1,020.24 | $ 1,020.24 | $ - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ 1,020.24 | $ 1,020.24 | $ - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ 1,020.24 | $ 1,020.24 | $ - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ 1,020.24 | $ 1,020.24 | $ - |
| Computer Hardware | 5/1/2013 | OptiPlex 3010 Desktop Standard PSU (Sch140) | $ 1,020.24 | $ 1,020.24 | $ - |
| Computer Hardware | 5/7/2013 | ATIV Smart PC 500T64GB | $ 540.47 | $ 540.47 | $ - |
| Computer Hardware | 5/9/2013 | MS ASUS Zenbook Prime Touch | $ 2,804.06 | $ 2,804.06 | $ - |
| Computer Hardware | 5/16/2013 | Cisco 48 Ports Rack Mountable Switch POE | $ 913.50 | $ 913.50 | $ - |
| Computer Hardware | 6/1/2013 | Optiplex 3010 PSU (2)22" Dell Monitor (Sch 141) | $ 1,010.91 | $ 1,010.91 | $ - |
| Computer Hardware | 6/1/2013 | Optiplex 3010 PSU (2)22" Dell Monitor (Sch 141) | $ 1,010.91 | $ 1,010.91 | $ - |
| Computer Hardware | 6/1/2013 | Optiplex 3010 PSU (2)22" Dell Monitor (Sch 141) | $ 1,010.91 | $ 1,010.91 | $ - |
| Computer Hardware | 6/1/2013 | Optiplex 3010 PSU (2)22" Dell Monitor (Sch 141) | $ 1,010.91 | $ 1,010.91 | $ - |
| Computer Hardware | 6/1/2013 | Optiplex 3010 PSU (2)22" Dell Monitor (Sch 141) | $ 1,010.91 | $ 1,010.91 | $ - |
| Computer Hardware | 6/1/2013 | Optiplex 3010 PSU (2)22" Dell Monitor (Sch 141) | $ 1,010.91 | $ 1,010.91 | $ - |
| Computer Hardware | 6/1/2013 | Optiplex 3010 PSU (2)22" Dell Monitor (Sch 141) | $ 1,010.91 | $ 1,010.91 | $ - |
| Computer Hardware | 6/1/2013 | Dell Latitide E5530 (Sch 142) | $ 876.42 | $ 876.42 | $ - |
| Computer Hardware | 6/1/2013 | Dell Latitide E5530 (Sch 142) | $ 876.43 | $ 876.43 | $ - |
| Computer Hardware | 6/1/2013 | Dell Latitide E5530 (Sch 142) | $ 876.43 | $ 876.43 | $ - |
| Computer Hardware | 6/1/2013 | Dell Latitide E5530 (Sch 142) | $ 876.43 | $ 876.43 | $ - |
| Computer Hardware | 6/1/2013 | Dell Latitide E5530 (Sch 142) | $ 876.43 | $ 876.43 | $ - |
| Computer Hardware | 6/1/2013 | Dell Latitide E5530 (Sch 142) | $ 876.43 | $ 876.43 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 6/1/2013 | Dell Latitide E5530 (Sch 142) | $ 876.43 | $ 876.43 | $ - |
| Computer Hardware | 6/1/2013 | XPS 8500 (Sch 143) | $ 1,106.41 | $ 1,106.41 | $ - |
| Computer Hardware | 6/1/2013 | XPS 8500 (Sch 143) | $ 1,106.41 | $ 1,106.41 | $ - |
| Computer Hardware | 6/1/2013 | XPS 8500 (Sch 143) | $ 1,106.41 | $ 1,106.41 | $ - |
| Computer Hardware | 6/1/2013 | XPS 8500 (Sch 143) | $ 1,106.41 | $ 1,106.41 | $ - |
| Computer Hardware | 6/1/2013 | XPS 8500 (Sch 143) | $ 1,106.41 | $ 1,106.41 | $ - |
| Computer Hardware | 6/1/2013 | XPS 8500 W/Dell 23 " wide screen (Sch 144) | $ 1,446.41 | $ 1,446.41 | $ - |
| Computer Hardware | 6/1/2013 | XPS 8500 W/Dell 23 " wide screen (Sch 144) | $ 1,446.41 | $ 1,446.41 | $ - |
| Computer Hardware | 6/1/2013 | XPS 8500 W/Dell 23 " wide screen (Sch 144) | $ 1,446.41 | $ 1,446.41 | $ - |
| Computer Hardware | 6/1/2013 | XPS 8500 W/Dell 23 " wide screen (Sch 144) | $ 1,446.41 | $ 1,446.41 | $ - |
| Computer Hardware | 6/1/2013 | 1XPS 8500 W/Dell 23 " wide screen (Sch 144) | $ 1,446.41 | $ 1,446.41 | $ - |
| Computer Hardware | 6/1/2013 | XPS 8500 W/Dell 23 " wide screen (Sch 144) | $ 1,446.39 | $ 1,446.39 | $ - |
| Computer Hardware | 6/1/2013 | Dell Poweredge R710 8-Port 2U Rack Mount Server | $ 1,599.00 | $ 1,599.00 | $ - |
| Computer Hardware | 6/1/2013 | Dell Poweredge R710 6-Port 2U Rack Mount Server | $ 1,889.00 | $ 1,889.00 | $ - |
| Computer Hardware | 6/1/2013 | Dell Poweredge R710 6-Port 2U Rack Mount Server | $ 1,889.00 | $ 1,889.00 | $ - |
| Computer Hardware | 6/1/2013 | Dell Poweredge R710 6 Port 2U Rack Mount Server | $ 1,889.00 | $ 1,889.00 | $ - |
| Computer Hardware | 6/1/2013 | Dell Poweredge R710 6 Port 2U Rack Mount Server | $ 1,889.00 | $ 1,889.00 | $ - |
| Computer Hardware | 7/10/2013 | Force10 10GB Networkin Switch and cables | $ 1,648.64 | $ 1,648.64 | $ - |
| Computer Hardware | 7/17/2013 | APC Smart Ups3000VA XL power back up rackmount | $ 1,123.18 | $ 1,123.18 | $ - |
| Computer Hardware | 7/17/2013 | APC Smart Ups 3000VA XL Power back up rack mount | $ 587.82 | $ 587.82 | $ - |
| Computer Hardware | 7/29/2013 | MicroCenter HP COM PR 4540S laptop | $ 651.95 | $ 651.95 | $ - |
| Computer Hardware | 8/1/2013 | 2Dell Precision T5600 and 4 monitors | $ 16,318.90 | $ 16,318.90 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 8/1/2013 | Freight on Sch 148 | $ 245.00 | $ 245.00 | $ - |
| Computer Hardware | 8/9/2013 | Cisco SGE2010P w/rack mounts | $ 1,495.35 | $ 1,495.35 | $ - |
| Computer Hardware | 8/14/2013 | Cisco SGE2010 Switch | $ 1,579.15 | $ 1,579.15 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 15 Notebook 3521 (Sch 149) | $ 495.31 | $ 495.31 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 15 Notebook 3521 (Sch 149) | $ 495.07 | $ 495.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 15 Notebook 3521 (Sch 149) | $ 495.07 | $ 495.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 15 Notebook 3521 (Sch 149) | $ 495.07 | $ 495.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 15 Notebook 3521 (Sch 149) | $ 495.07 | $ 495.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 15 Notebook 3521 (Sch 149) | $ 495.07 | $ 495.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 15 Notebook 3521 (Sch 149) | $ 495.07 | $ 495.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 15 Notebook 3521 (Sch 149) | $ 495.07 | $ 495.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 15 Notebook 3521 (Sch 149) | $ 495.07 | $ 495.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 15 Notebook 3521 (Sch 149) | $ 495.07 | $ 495.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 15 Notebook 3521 (Sch 149) | $ 495.07 | $ 495.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 15 Notebook 3521 (Sch 149) | $ 495.07 | $ 495.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 15 Notebook 3521 (Sch 149) | $ 495.07 | $ 495.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3 yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |

### Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitirs 3 yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Inspiron 660 w/2 monitors 3yr warranty (Sch 149) | $ 1,083.07 | $ 1,083.07 | $ - |
| Computer Hardware | 9/1/2013 | Dell Latitude E5530 (Sch 149) | $ 912.07 | $ 912.07 | $ - |
| Computer Hardware | 9/1/2013 | Dell Latitude E5530 (Sch 149) | $ 912.07 | $ 912.07 | $ - |
| Computer Hardware | 9/1/2013 | Dell Latitude E5530 (Sch 149) | $ 912.07 | $ 912.07 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 9/1/2013 | Dell Latitude E5530 (Sch 149) | $ 912.07 | $ 912.07 | $ - |
| Computer Hardware | 9/1/2013 | Dell Latitude E5530 (Sch 149) | $ 912.07 | $ 912.07 | $ - |
| Computer Hardware | 9/1/2013 | Dell Latitude E5530 (Sch 149) | $ 912.07 | $ 912.07 | $ - |
| Computer Hardware | 9/1/2013 | Dell Latitude E5530 (Sch 149) | $ 912.07 | $ 912.07 | $ - |
| Computer Hardware | 9/1/2013 | Dell Latitude E5530 (Sch 149) | $ 912.07 | $ 912.07 | $ - |
| Computer Hardware | 9/1/2013 | Dell Latitude E5530 (Sch 149) | $ 912.07 | $ 912.07 | $ - |
| Computer Hardware | 9/1/2013 | Dell Latitude E5530 (Sch 149) | $ 912.07 | $ 912.07 | $ - |
| Computer Hardware | 9/1/2013 | Dell Latitude E5530 (Sch 149) | $ 912.07 | $ 912.07 | $ - |
| Computer Hardware | 9/1/2013 | Dell Latitude E5530 (Sch 149) | $ 912.07 | $ 912.07 | $ - |
| Computer Hardware | 9/1/2013 | Dell Latitude E5530 (Sch 149) | $ 912.07 | $ 912.07 | $ - |
| Computer Hardware | 9/1/2013 | Dell Latitude E5530 (Sch 149) | $ 912.07 | $ 912.07 | $ - |
| Computer Hardware | 9/1/2013 | iPad wi-fi 16GB Black + Applecare (Sch 150) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2013 | iPad wi-fi 16GB Black + Applecare (Sch 150) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2013 | iPad wi-fi 16GB Black + Applecare (Sch 150) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2013 | iPad wi-fi 16GB Black + Applecare (Sch 150) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2013 | iPad wi-fi 16GB Black + Applecare (Sch 150) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2013 | iPad wi-fi 16GB Black + Applecare (Sch 150) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2013 | iPad wi-fi 16GB Black + Applecare (Sch 150) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/4/2013 | IPSG 50' Westinghouse LED TV+3yr service | $ 591.48 | $ 591.48 | $ - |
| Computer Hardware | 9/4/2013 | IPSG 50' Westinghouse LED TV+3yr service | $ 591.48 | $ 591.48 | $ - |
| Computer Hardware | 9/4/2013 | IPSG 50' Westinghouse LED TV+3yr service | $ 591.47 | $ 591.47 | $ - |
| Computer Hardware | 10/1/2013 | Microsoft Surface Nate Lipowicz | $ 1,231.43 | $ 1,231.43 | $ - |
| Computer Hardware | 10/1/2013 | Microsoft Surface Bryan Little | $ 1,231.42 | $ 1,231.42 | $ - |
| Computer Hardware | 11/1/2013 | iPad WI-FI 16GB Black + Applecare (Sch 151) | $ 598.00 | $ 598.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 11/1/2013 | iPad WI-FI 16GB Black + Applecare (Sch 151) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 11/1/2013 | iPad WI-FI 16GB Black + Applecare (Sch 151) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 11/1/2013 | iPad WI-FI 16GB Black + Applecare (Sch 151) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 11/1/2013 | iPad WI-FI 16GB Black + Applecare (Sch 151) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 11/1/2013 | iPad WI-FI 16GB Black + Applecare (Sch 151) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 11/1/2013 | iPad WI-FI 16GB Black + Applecare (Sch 151) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 11/1/2013 | iPad WI-FI 16GB Black + Applecare (Sch 151) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 11/1/2013 | iPad WI-FI 16GB Black + Applecare (Sch 151) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 11/1/2013 | iPad WI-FI 16GB Black + Applecare (Sch 151) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 11/1/2013 | 1 of 14-(14)Lenovo B590 Laptop Nat'l Dr Team (Sch 152) | $ 431.98 | $ 431.98 | $ - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ 683.00 | $ 683.00 | $ - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ 683.00 | $ 683.00 | $ - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ 683.00 | $ 683.00 | $ - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ 683.00 | $ 683.00 | $ - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ 683.00 | $ 683.00 | $ - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ 683.00 | $ 683.00 | $ - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ 683.00 | $ 683.00 | $ - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ 683.00 | $ 683.00 | $ - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ 683.00 | $ 683.00 | $ - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ 683.00 | $ 683.00 | $ - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ 683.00 | $ 683.00 | $ - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ 683.00 | $ 683.00 | $ - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ 683.00 | $ 683.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | | Depreciation | | Value | |
|---|---|---|---|---|---|---|---|---|
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 3521 Notebook (Sch 153) | $ | 683.00 | $ | 683.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | | Depreciation | | Value | |
|---|---|---|---|---|---|---|---|---|
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | Inspiron 660 (Sch 153) | $ | 660.00 | $ | 660.00 | $ | - |
| Computer Hardware | 11/1/2013 | (10)Polycom IP 335 (Sch 153) | $ | 1,128.00 | $ | 1,128.00 | $ | - |
| Computer Hardware | 11/1/2013 | 2 of 14-(14)Lenovo B590 Laptop Nat'l Dr Team (Sch 152) | $ | 431.99 | $ | 431.99 | $ | - |
| Computer Hardware | 11/1/2013 | 3 of 14-(14)Lenovo B590 Laptop Nat'l Dr Team (Sch 152) | $ | 431.99 | $ | 431.99 | $ | - |
| Computer Hardware | 11/1/2013 | 4 of 14-(14)Lenovo B590 Laptop Nat'l Dr Team (Sch 152) | $ | 431.99 | $ | 431.99 | $ | - |
| Computer Hardware | 11/1/2013 | 5 of 14-(14)Lenovo B590 Laptop Nat'l Dr Team (Sch 152) | $ | 431.99 | $ | 431.99 | $ | - |
| Computer Hardware | 11/1/2013 | 6 of 14-(14)Lenovo B590 Laptop Nat'l Dr Team (Sch 152) | $ | 431.99 | $ | 431.99 | $ | - |
| Computer Hardware | 11/1/2013 | 7 of 14-(14)Lenovo B590 Laptop Nat'l Dr Team (Sch 152) | $ | 431.99 | $ | 431.99 | $ | - |
| Computer Hardware | 11/1/2013 | 8 of 14-(14)Lenovo B590 Laptop Nat'l Dr Team (Sch 152) | $ | 431.99 | $ | 431.99 | $ | - |
| Computer Hardware | 11/1/2013 | 9 of 14-(14)Lenovo B590 Laptop Nat'l Dr Team (Sch 152) | $ | 431.99 | $ | 431.99 | $ | - |
| Computer Hardware | 11/1/2013 | 10 of 14-(14)Lenovo B590 Laptop Nat'l Dr Team (Sch 152) | $ | 431.99 | $ | 431.99 | $ | - |
| Computer Hardware | 11/1/2013 | 11 of 14-(14)Lenovo B590 Laptop Nat'l Dr Team (Sch 152) | $ | 431.99 | $ | 431.99 | $ | - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 11/1/2013 | 12 of 14-(14)Lenovo B590 Laptop Nat'l Dr Team (Sch 152) | $ 431.99 | $ 431.99 | $ - |
| Computer Hardware | 11/1/2013 | 13 of 14-(14)Lenovo B590 Laptop Nat'l Dr Team (Sch 152) | $ 431.99 | $ 431.99 | $ - |
| Computer Hardware | 11/4/2013 | Samsung ATIV Laptop 6gb memory | $ 535.29 | $ 535.29 | $ - |
| Computer Hardware | 11/4/2013 | (5)Cisco Systems WAP321-A-K9 Wireless | $ 937.65 | $ 937.65 | $ - |
| Computer Hardware | 11/4/2013 | Cisco SGE2000 Managed Switch SGE2000 | $ 750.00 | $ 750.00 | $ - |
| Computer Hardware | 11/6/2013 | Cisco Layer-3 3750 PoE Switch WSC3750 | $ 2,159.94 | $ 2,159.94 | $ - |
| Computer Hardware | 11/7/2013 | Sett 5U Wall Mount Cabinet Network Rack | $ 2,504.50 | $ 2,504.50 | $ - |
| Computer Hardware | 11/15/2013 | Lifesize Express 220 HD Video Conf w/camera | $ 3,050.00 | $ 3,050.00 | $ - |
| Computer Hardware | 11/15/2013 | Lifesize Team 220HD Video Conf w/camera & phone | $ 5,050.00 | $ 5,050.00 | $ - |
| Computer Hardware | 12/1/2013 | 3 Dell I15 notebooks | $ 913.41 | $ 913.41 | $ - |
| Computer Hardware | 12/1/2013 | Epson EX5220 XGA Wireless projector | $ 590.00 | $ 590.00 | $ - |
| Computer Hardware | 12/3/2013 | Lenovodir Flex 15 laptop Gig Harbor | $ 1,166.33 | $ 1,166.33 | $ - |
| Computer Hardware | 12/3/2013 | Lenovodir Flex 15 Independence | $ 1,166.32 | $ 1,166.32 | $ - |
| Computer Hardware | 12/3/2013 | Epson EX5220 XGA Wireless projector | $ 515.90 | $ 515.90 | $ - |
| Computer Hardware | 1/1/2014 | APC SUA3000RMXL3U Smart UPS XL 120 V | $ 595.00 | $ 595.00 | $ - |
| Computer Hardware | 1/1/2014 | Best Buy Elite Plus Computer | $ 1,480.37 | $ 1,480.37 | $ - |
| Computer Hardware | 1/7/2014 | Epson EX5210 XGA 3LCD Projector | $ 544.99 | $ 544.99 | $ - |
| Computer Hardware | 2/3/2014 | IPAD 16GB GRAY + Applecare (SCH 154) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 2/3/2014 | IPAD 16GB GRAY + Applecare (SCH 154) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 2/3/2014 | IPAD 16GB GRAY + Applecare (SCH 154) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 2/3/2014 | IPAD 16GB GRAY + Applecare (SCH 154) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 2/3/2014 | IPAD 16GB GRAY + Applecare (SCH 154) | $ 598.00 | $ 598.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 2/3/2014 | IPAD 16GB GRAY + Applecare (SCH 154) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 2/3/2014 | IPAD 16GB GRAY + Applecare (SCH 154) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 2/4/2014 | Cisco ASA 5510 Series V04 Adaptive | $ 738.95 | $ 738.95 | $ - |
| Computer Hardware | 2/12/2014 | Micro Center ASUS MH71 Computer Developer | $ 1,401.37 | $ 1,401.37 | $ - |
| Computer Hardware | 2/12/2014 | Micro Center ASUS MH71 Dev Comp + Chrome Book | $ 1,690.80 | $ 1,690.80 | $ - |
| Computer Hardware | 2/12/2014 | Staples 3 Epson EX5220 XGA Projector | $ 1,394.50 | $ 1,394.50 | $ - |
| Computer Hardware | 2/14/2014 | Micro Center ASUS MH71 Computer for Dev | $ 1,410.47 | $ 1,410.47 | $ - |
| Computer Hardware | 2/22/2014 | LifeSize Team MP Video Confernce System | $ 1,241.00 | $ 1,241.00 | $ - |
| Computer Hardware | 2/22/2014 | LifeSize Team 220 Video Conferencing w/ Phone used for Demo | $ 3,095.00 | $ 3,095.00 | $ - |
| Computer Hardware | 4/1/2014 | 1 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 2 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 3 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 4 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 5 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 6 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 7 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 8 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 9 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 10 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 4/1/2014 | 11 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 12 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 13 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 14 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 15 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 16 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 17 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 18 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 19 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 20 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 21 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 22 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 23 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 24 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 25 of 25-OptiPlex 2010 Desktop Computer (sch 155) | $ 736.00 | $ 736.00 | $ - |
| Computer Hardware | 4/1/2014 | 1 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 2 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 3 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 4 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 5 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 6 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 4/1/2014 | 7 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 8 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 9 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 10 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 11 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 12 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 13 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 14 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 15 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 16 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 17 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 18 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 19 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 20 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 21 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 22 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 23 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 24 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 25 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 26 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 27 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 28 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 29 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 30 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 31 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 32 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 33 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 34 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 35 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 36 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 37 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |
| Computer Hardware | 4/1/2014 | 38 of 50-Dell 24 Monitor (sch 155) | $ 145.00 | $ 145.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | | Depreciation | | Value | |
|---|---|---|---|---|---|---|---|---|
| Computer Hardware | 4/1/2014 | 39 of 50-Dell 24 Monitor (sch 155) | $ | 145.00 | $ | 145.00 | $ | - |
| Computer Hardware | 4/1/2014 | 40 of 50-Dell 24 Monitor (sch 155) | $ | 145.00 | $ | 145.00 | $ | - |
| Computer Hardware | 4/1/2014 | 41 of 50-Dell 24 Monitor (sch 155) | $ | 145.00 | $ | 145.00 | $ | - |
| Computer Hardware | 4/1/2014 | 42 of 50-Dell 24 Monitor (sch 155) | $ | 145.00 | $ | 145.00 | $ | - |
| Computer Hardware | 4/1/2014 | 43 of 50-Dell 24 Monitor (sch 155) | $ | 145.00 | $ | 145.00 | $ | - |
| Computer Hardware | 4/1/2014 | 44 of 50-Dell 24 Monitor (sch 155) | $ | 145.00 | $ | 145.00 | $ | - |
| Computer Hardware | 4/1/2014 | 45 of 50-Dell 24 Monitor (sch 155) | $ | 145.00 | $ | 145.00 | $ | - |
| Computer Hardware | 4/1/2014 | 46 of 50-Dell 24 Monitor (sch 155) | $ | 145.00 | $ | 145.00 | $ | - |
| Computer Hardware | 4/1/2014 | 47 of 50-Dell 24 Monitor (sch 155) | $ | 145.00 | $ | 145.00 | $ | - |
| Computer Hardware | 4/1/2014 | 48 of 50-Dell 24 Monitor (sch 155) | $ | 145.00 | $ | 145.00 | $ | - |
| Computer Hardware | 4/1/2014 | 49 of 50-Dell 24 Monitor (sch 155) | $ | 145.00 | $ | 145.00 | $ | - |
| Computer Hardware | 4/1/2014 | 50 of 50-Dell 24 Monitor (sch 155) | $ | 145.00 | $ | 145.00 | $ | - |
| Computer Hardware | 4/1/2014 | 1 of 4-Inspiron 17R Notebook (sch 155) | $ | 1,079.00 | $ | 1,079.00 | $ | - |
| Computer Hardware | 4/1/2014 | 2 of 4-Inspiron 17R Notebook (sch 155) | $ | 1,079.00 | $ | 1,079.00 | $ | - |
| Computer Hardware | 4/1/2014 | 3 of 4-Inspiron 17R Notebook (sch 155) | $ | 1,079.00 | $ | 1,079.00 | $ | - |
| Computer Hardware | 4/1/2014 | 4 of 4-Inspiron 17R Notebook (sch 155) | $ | 1,079.00 | $ | 1,079.00 | $ | - |
| Computer Hardware | 4/1/2014 | 1 of 4-Inspiron 15R Notebook (sch 155) | $ | 1,029.00 | $ | 1,029.00 | $ | - |
| Computer Hardware | 4/1/2014 | 2 of 4-Inspiron 15R Notebook (sch 155) | $ | 1,029.00 | $ | 1,029.00 | $ | - |
| Computer Hardware | 4/1/2014 | 3 of 4-Inspiron 15R Notebook (sch 155) | $ | 1,029.00 | $ | 1,029.00 | $ | - |
| Computer Hardware | 4/1/2014 | 4 of 4-Inspiron 15R Notebook (sch 155) | $ | 1,029.00 | $ | 1,029.00 | $ | - |
| Computer Hardware | 4/1/2014 | 1 of 4-Dell SuperSpeed USB 3.0 Docking Station (sch 155) | $ | 139.00 | $ | 139.00 | $ | - |
| Computer Hardware | 4/1/2014 | 2 of 4-Dell SuperSpeed USB 3.0 Docking Station (sch 155) | $ | 139.00 | $ | 139.00 | $ | - |
| Computer Hardware | 4/1/2014 | 3 of 4-Dell SuperSpeed USB 3.0 Docking Station (sch 155) | $ | 139.00 | $ | 139.00 | $ | - |
| Computer Hardware | 4/1/2014 | 4 of 4-Dell SuperSpeed USB 3.0 Docking Station (sch 155) | $ | 139.00 | $ | 139.00 | $ | - |
| Computer Hardware | 4/4/2014 | 1 of 6-Micro Center-notebooks IPSG E6400/CD2/2.4/4/160/D7P | $ | 303.79 | $ | 303.79 | $ | - |
| Computer Hardware | 4/4/2014 | 2 of 6-Micro Center-notebooks IPSG E6400/CD2/2.4/4/160/D7P | $ | 303.79 | $ | 303.79 | $ | - |
| Computer Hardware | 4/4/2014 | 3 of 6-Micro Center-notebooks IPSG E6400/CD2/2.4/4/160/D7P | $ | 303.79 | $ | 303.79 | $ | - |

## Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 4/4/2014 | 4 of 6-Micro Center-notebooks IPSG E6400/CD2/2.4/4/160/D7P | $ 303.79 | $ 303.79 | $ - |
| Computer Hardware | 4/4/2014 | 5 of 6-Micro Center-notebooks IPSG E6400/CD2/2.4/4/160/D7P | $ 303.79 | $ 303.79 | $ - |
| Computer Hardware | 4/4/2014 | 6 of 6-Micro Center-notebooks IPSG E6400/CD2/2.4/4/160/D7P | $ 303.79 | $ 303.79 | $ - |
| Computer Hardware | 4/15/2014 | Cisco 3750 Series 46 Port Switch-Network Switch for Blue Springs | $ 839.90 | $ 839.90 | $ - |
| Computer Hardware | 5/1/2014 | 1 of 3-Apple iPad 3  16GB Wi-Fi  (sch 156) | $ 260.00 | $ 260.00 | $ - |
| Computer Hardware | 5/1/2014 | 2 of 3-Apple iPad 3  16GB Wi-Fi  (sch 156) | $ 260.00 | $ 260.00 | $ - |
| Computer Hardware | 5/1/2014 | 3 of 3-Apple iPad 3  16GB Wi-Fi  (sch 156) | $ 260.00 | $ 260.00 | $ - |
| Computer Hardware | 5/1/2014 | Apple iPad 2  16GB  Wi-Fi  (sch 156) | $ 230.00 | $ 230.00 | $ - |
| Computer Hardware | 5/1/2014 | 1 of 10-Dell E6410 Latitude Notebooks  (sch 156) | $ 225.00 | $ 225.00 | $ - |
| Computer Hardware | 5/1/2014 | 2 of 10-Dell E6410 Latitude Notebooks  (sch 156) | $ 225.00 | $ 225.00 | $ - |
| Computer Hardware | 5/1/2014 | 3 of 10-Dell E6410 Latitude Notebooks  (sch 156) | $ 225.00 | $ 225.00 | $ - |
| Computer Hardware | 5/1/2014 | 4 of 10-Dell E6410 Latitude Notebooks  (sch 156) | $ 225.00 | $ 225.00 | $ - |
| Computer Hardware | 5/1/2014 | 5 of 10-Dell E6410 Latitude Notebooks  (sch 156) | $ 225.00 | $ 225.00 | $ - |
| Computer Hardware | 5/1/2014 | 6 of 10-Dell E6410 Latitude Notebooks  (sch 156) | $ 225.00 | $ 225.00 | $ - |
| Computer Hardware | 5/1/2014 | 7 of 10-Dell E6410 Latitude Notebooks  (sch 156) | $ 225.00 | $ 225.00 | $ - |
| Computer Hardware | 5/1/2014 | 8 of 10-Dell E6410 Latitude Notebooks  (sch 156) | $ 225.00 | $ 225.00 | $ - |
| Computer Hardware | 5/1/2014 | 9 of 10-Dell E6410 Latitude Notebooks  (sch 156) | $ 225.00 | $ 225.00 | $ - |
| Computer Hardware | 5/1/2014 | 10 of 10-Dell E6410 Latitude Notebooks (sch 156) | $ 225.00 | $ 225.00 | $ - |
| Computer Hardware | 5/1/2014 | 1 of 3-Dell E6510 Latitude Notebook  (sch 156) | $ 245.00 | $ 245.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 5/1/2014 | 2 of 3-Dell E6510 Latitude Notebook (sch 156) | $ 245.00 | $ 245.00 | $ - |
| Computer Hardware | 5/1/2014 | 3 of 3-Dell E6510 Latitude Notebook (sch 156) | $ 245.00 | $ 245.00 | $ - |
| Computer Hardware | 5/9/2014 | Staples - 4 Refurbished Brother All-In-One Printer | $ 561.43 | $ 561.43 | $ - |
| Computer Hardware | 6/9/2014 | Digium Wildcard TE412P | $ 1,774.04 | $ 1,774.04 | $ - |
| Computer Hardware | 6/11/2014 | MicroCenter-Asus laptop computer 4700HQ/8G/750/15.6 | $ 867.99 | $ 867.99 | $ - |
| Computer Hardware | 7/1/2014 | Video Conferncing w/focus camera | $ 930.00 | $ 930.00 | $ - |
| Computer Hardware | 7/1/2014 | Best Buy-IdeaPad Yoga2 13.3" and USB VGA display adapter | $ 1,348.09 | $ 1,348.09 | $ - |
| Computer Hardware | 7/1/2014 | 2 Rack Mount Servers for production (sch 158) | $ 8,787.00 | $ 8,787.00 | $ - |
| Computer Hardware | 7/1/2014 | 1 of 7-Apple iPad Air 16GB plus 2 year apple care+(sch 157) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 7/1/2014 | 2 of 7-Apple iPad Air 16GB plus 2 year apple care+(sch 157) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 7/1/2014 | 3 of 7-Apple iPad Air 16GB plus 2 year apple care+(sch 157) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 7/1/2014 | 4 of 7-Apple iPad Air 16GB plus 2 year apple care+(sch 157) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 7/1/2014 | 5 of 7-Apple iPad Air 16GB plus 2 year apple care+(sch 157) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 7/1/2014 | 6 of 7-Apple iPad Air 16GB plus 2 year apple care+(sch 157) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 7/1/2014 | 7 of 7-Apple iPad Air 16GB plus 2 year apple care+(sch 157) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 7/1/2014 | 1 of 8-Dell E6410 Latitude Laptop (sch 157) | $ 225.00 | $ 225.00 | $ - |
| Computer Hardware | 7/1/2014 | 2 of 8-Dell E6410 Latitude Laptop (sch 157) | $ 225.00 | $ 225.00 | $ - |
| Computer Hardware | 7/1/2014 | 3 of 8-Dell E6410 Latitude Laptop (sch 157) | $ 225.00 | $ 225.00 | $ - |
| Computer Hardware | 7/1/2014 | 4 of 8-Dell E6410 Latitude Laptop (sch 157) | $ 225.00 | $ 225.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | | Depreciation | | Value | |
|---|---|---|---|---|---|---|---|---|
| Computer Hardware | 7/1/2014 | 5 of 8-Dell E6410 Latitude Laptop (sch 157) | $ | 225.00 | $ | 225.00 | $ | - |
| Computer Hardware | 7/1/2014 | 6 of 8-Dell E6410 Latitude Laptop (sch 157) | $ | 225.00 | $ | 225.00 | $ | - |
| Computer Hardware | 7/1/2014 | 7 of 8-Dell E6410 Latitude Laptop (sch 157) | $ | 225.00 | $ | 225.00 | $ | - |
| Computer Hardware | 7/1/2014 | 8 of 8-Dell E6410 Latitude Laptop (sch 157) | $ | 225.00 | $ | 225.00 | $ | - |
| Computer Hardware | 7/1/2014 | 1 of 2-MicroCenter-Lenovodir Flex2 computer for Steig Seaward | $ | 867.99 | $ | 867.99 | $ | - |
| Computer Hardware | 7/1/2014 | 2 of 2-MicroCenter-Lenovodir Flex2 computer for David O'Rell | $ | 867.99 | $ | 867.99 | $ | - |
| Computer Hardware | 7/1/2014 | Microsoft Lenovodir YOGA2 computer for Daniel Ceniceros | $ | 976.49 | $ | 976.49 | $ | - |
| Computer Hardware | 7/1/2014 | MicroCenter - Lenovodir U530 computer | $ | 683.54 | $ | 683.54 | $ | - |
| Computer Hardware | 7/1/2014 | CCIM Lenovo laptop-Pan Lucas | $ | 914.59 | $ | 914.59 | $ | - |
| Computer Hardware | 7/1/2014 | CCIM Lenovo Laptop-Brett Baldwin | $ | 914.59 | $ | 914.59 | $ | - |
| Computer Hardware | 7/1/2014 | CCIM-Lenovo laptop for Brooks Baldwin | $ | 914.59 | $ | 914.59 | $ | - |
| Computer Hardware | 7/1/2014 | CCIM-Lenovo laptop for Carol Campbell | $ | 1,566.29 | $ | 1,566.29 | $ | - |
| Computer Hardware | 7/1/2014 | CCIM Lenovo laptop for Ben Wilson | $ | 1,566.29 | $ | 1,566.29 | $ | - |
| Computer Hardware | 7/13/2014 | MicroCenter-Lenovodir Y50 4700HQ/16G/256 Computer for Nate | $ | 1,573.23 | $ | 1,573.23 | $ | - |
| Computer Hardware | 7/22/2014 | MicroCenter Toshiba A7180 Laptop, Microsoft Office Pro Software | $ | 2,723.31 | $ | 2,723.31 | $ | - |
| Computer Hardware | 8/1/2014 | 1 of 7-Apple iPad Air 16GB and 2-year apple care+ (sch 160) | $ | 598.00 | $ | 598.00 | $ | - |
| Computer Hardware | 8/1/2014 | 2 of 7-Apple iPad Air 16GB and 2-year apple care+ (sch 160) | $ | 598.00 | $ | 598.00 | $ | - |
| Computer Hardware | 8/1/2014 | 3 of 7-Apple iPad Air 16GB and 2-year apple care+ (sch 160) | $ | 598.00 | $ | 598.00 | $ | - |
| Computer Hardware | 8/1/2014 | 4 of 7-Apple iPad Air 16GB and 2-year apple care+ (sch 160) | $ | 598.00 | $ | 598.00 | $ | - |
| Computer Hardware | 8/1/2014 | 5 of 7-Apple iPad Air 16GB and 2-year apple care+ (sch 160) | $ | 598.00 | $ | 598.00 | $ | - |
| Computer Hardware | 8/1/2014 | 6 of 7-Apple iPad Air 16GB and 2-year apple care+ (sch 160) | $ | 598.00 | $ | 598.00 | $ | - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 8/1/2014 | 7 of 7-Apple iPad Air 16GB and 2-year apple care+ (sch 160) | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 8/1/2014 | 1 of 4-Levovo G50  15.6" Laptop   (sch 160) | $ 649.99 | $ 649.99 | $ - |
| Computer Hardware | 8/1/2014 | 2 of 4-Levovo G50  15.6" Laptop   (sch 160) | $ 649.99 | $ 649.99 | $ - |
| Computer Hardware | 8/1/2014 | 3 of 4-Levovo G50  15.6" Laptop   (sch 160) | $ 649.99 | $ 649.99 | $ - |
| Computer Hardware | 8/1/2014 | 4 of 4-Levovo G50  15.6" Laptop   (sch 160) | $ 649.99 | $ 649.99 | $ - |
| Computer Hardware | 8/1/2014 | Lenovo G50  15.6" Laptop  (sch 160) | $ 584.96 | $ 584.96 | $ - |
| Computer Hardware | 8/1/2014 | 1 of 2-Lenovo Thinkpad w/8GB DDR3L | $ 2,205.00 | $ 2,205.00 | $ - |
| Computer Hardware | 8/1/2014 | 2 of 2-Lenovo Thinkpad w/8GB DDR3L | $ 2,205.00 | $ 2,205.00 | $ - |
| Computer Hardware | 8/1/2014 | Lenovo G50  15.6" Laptop  (sch 160) | $ 584.96 | $ 584.96 | $ - |
| Computer Hardware | 8/15/2014 | 1 of 4-Acerac 571 laptops-Microcenter | $ 358.04 | $ 358.04 | $ - |
| Computer Hardware | 8/15/2014 | 2 of 4-Acerac 571 laptops-Microcenter | $ 358.04 | $ 358.04 | $ - |
| Computer Hardware | 8/15/2014 | 3 of 4-Acerac 571 laptops-Microcenter | $ 358.04 | $ 358.04 | $ - |
| Computer Hardware | 8/15/2014 | 4 of 4-Acerac 571 laptops-Microcenter | $ 358.04 | $ 358.04 | $ - |
| Computer Hardware | 8/29/2014 | 1 of 2-Elitebook 650 and adaptor-Netstandard | $ 2,182.47 | $ 2,182.47 | $ - |
| Computer Hardware | 8/29/2014 | 2 of 2-Elitebook 650 and adaptor-Netstandard | $ 2,182.47 | $ 2,182.47 | $ - |
| Computer Hardware | 8/29/2014 | 1 of 4-HP Zbook 17 wkstn 17, 8 gb DDR3L-Netstandard | $ 2,404.48 | $ 2,404.48 | $ - |
| Computer Hardware | 8/29/2014 | 2 of 4-HP Zbook 17 wkstn 17, 8 gb DDR3L-Netstandard | $ 2,404.47 | $ 2,404.47 | $ - |
| Computer Hardware | 8/29/2014 | 3 of 4-HP Zbook 17 wkstn 17, 8 gb DDR3L-Netstandard | $ 2,404.47 | $ 2,404.47 | $ - |
| Computer Hardware | 8/29/2014 | 4 of 4-HP Zbook 17 wkstn 17, 8 gb DDR3L-Netstandard | $ 2,404.47 | $ 2,404.47 | $ - |
| Computer Hardware | 9/5/2014 | MicroCenter ASUS RS71Computer for Developer in Gig Harbor | $ 1,735.98 | $ 1,735.98 | $ - |
| Computer Hardware | 9/5/2014 | MicroCenter ASUS RS71 Computer for Database Administrator | $ 1,735.97 | $ 1,735.97 | $ - |
| Computer Hardware | 9/5/2014 | 1 of 5-MicroCenter Lenovo G50 Computer for DCS | $ 867.98 | $ 867.98 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 9/5/2014 | 2 of 5-MicroCenter Lenovo G50 Computer for DCS | $ 867.98 | $ 867.98 | $ - |
| Computer Hardware | 9/5/2014 | 3 of 5-MicroCenter Lenovo G50 Computer for DCS | $ 867.98 | $ 867.98 | $ - |
| Computer Hardware | 9/5/2014 | 4 of 5-MicroCenter Lenovo G50 Computer for DCS | $ 867.98 | $ 867.98 | $ - |
| Computer Hardware | 9/5/2014 | 5 of 5-MicroCenter Lenovo G50 Computer for DCS | $ 867.98 | $ 867.98 | $ - |
| Computer Hardware | 9/18/2014 | 13-inch Mac Book Air for Aaron Knight | $ 1,363.95 | $ 1,363.95 | $ - |
| Computer Hardware | 9/21/2014 | MicroCenter ASUS laptop compter for Doug Curry | $ 2,169.99 | $ 2,169.99 | $ - |
| Computer Hardware | 9/24/2014 | 1 of 2-NetStandard-Smart Buy ZBook 17 Wkstn 17 | $ 2,352.36 | $ 2,352.36 | $ - |
| Computer Hardware | 9/24/2014 | 2 of 2-NetStandard-Smart Buy ZBook 17 Wkstn 17 | $ 2,352.36 | $ 2,352.36 | $ - |
| Computer Hardware | 9/25/2014 | 1 of 3-CDW-Video Conferencing Kit with 3-yr consumer electronic coverage | $ 3,608.82 | $ 3,608.82 | $ - |
| Computer Hardware | 9/25/2014 | 2 of 3-CDW-Video Conferencing Kit with 3-yr consumer electronic coverage | $ 3,608.81 | $ 3,608.81 | $ - |
| Computer Hardware | 9/25/2014 | 3 of 3-CDW-Video Conferencing Kit with 3-yr consumer electronic coverage | $ 3,608.81 | $ 3,608.81 | $ - |
| Computer Hardware | 10/1/2014 | LifeSize Unity 50 Video Conferencing Monitor w/remote | $ 2,024.45 | $ 2,024.45 | $ - |
| Computer Hardware | 10/1/2014 | 1 of 3-MicroCenter-Acerac 509R computer | $ 433.99 | $ 433.99 | $ - |
| Computer Hardware | 10/1/2014 | 2 of 3-MicroCenter-Acerac 509R computer | $ 433.99 | $ 433.99 | $ - |
| Computer Hardware | 10/1/2014 | 3 of 3-MicroCenter-Acerac 509R computer | $ 433.99 | $ 433.99 | $ - |
| Computer Hardware | 10/1/2014 | 1 of 15-Apple iPad Air 16 GB with 2 year Apple Care+ sch 161 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 10/1/2014 | 2 of 15-Apple iPad Air 16 GB with 2 year Apple Care+ sch 161 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 10/1/2014 | 3 of 15-Apple iPad Air 16 GB with 2 year Apple Care+ sch 161 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 10/1/2014 | 4 of 15-Apple iPad Air 16 GB with 2 year Apple Care+ sch 161 | $ 598.00 | $ 598.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 10/1/2014 | 5 of 15-Apple iPad Air 16 GB with 2 year Apple Care+ sch 161 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 10/1/2014 | 6 of 15-Apple iPad Air 16 GB with 2 year Apple Care+ sch 161 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 10/1/2014 | 7 of 15-Apple iPad Air 16 GB with 2 year Apple Care+ sch 161 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 10/1/2014 | 8 of 15-Apple iPad Air 16 GB with 2 year Apple Care+ sch 161 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 10/1/2014 | 9 of 15-Apple iPad Air 16 GB with 2 year Apple Care+ sch 161 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 10/1/2014 | 10 of 15-Apple iPad Air 16 GB with 2 year Apple Care+ sch 161 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 10/1/2014 | 11 of 15-Apple iPad Air 16 GB with 2 year Apple Care+ sch 161 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 10/1/2014 | 12 of 15-Apple iPad Air 16 GB with 2 year Apple Care+ sch 161 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 10/1/2014 | 13 of 15-Apple iPad Air 16 GB with 2 year Apple Care+ sch 161 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 10/1/2014 | 14 of 15-Apple iPad Air 16 GB with 2 year Apple Care+ sch 161 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 10/1/2014 | 15 of 15-Apple iPad Air 16 GB with 2 year Apple Care+ sch 161 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 10/1/2014 | 1 of 4-Lenovo IdeaPad Flex 15 sch 161 | $ 699.00 | $ 699.00 | $ - |
| Computer Hardware | 10/1/2014 | 2 of 4-Lenovo IdeaPad Flex 15 sch 161 | $ 699.00 | $ 699.00 | $ - |
| Computer Hardware | 10/1/2014 | 3 of 4-Lenovo IdeaPad Flex 15 sch 161 | $ 699.00 | $ 699.00 | $ - |
| Computer Hardware | 10/1/2014 | 4 of 4-Lenovo IdeaPad Flex 15 sch 161 | $ 699.00 | $ 699.00 | $ - |
| Computer Hardware | 10/1/2014 | 1 of 5-Lenovo IdeaPad Flex 15 sch 161 | $ 789.00 | $ 789.00 | $ - |
| Computer Hardware | 10/1/2014 | 2 of 5-Lenovo IdeaPad Flex 15 sch 161 | $ 789.00 | $ 789.00 | $ - |
| Computer Hardware | 10/1/2014 | 3 of 5-Lenovo IdeaPad Flex 15 sch 161 | $ 789.00 | $ 789.00 | $ - |
| Computer Hardware | 10/1/2014 | 4 of 5-Lenovo IdeaPad Flex 15 sch 161 | $ 789.00 | $ 789.00 | $ - |
| Computer Hardware | 10/1/2014 | 5 of 5-Lenovo IdeaPad Flex 15 sch 161 | $ 789.00 | $ 789.00 | $ - |
| Computer Hardware | 10/1/2014 | 1 of 3-Lenovo IdeaPad Flex 15  sch 161 | $ 729.00 | $ 729.00 | $ - |
| Computer Hardware | 10/1/2014 | 2 of 3-Lenovo IdeaPad Flex 15  sch 161 | $ 729.00 | $ 729.00 | $ - |
| Computer Hardware | 10/1/2014 | 3 of 3-Lenovo IdeaPad Flex 15  sch 161 | $ 729.00 | $ 729.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 10/28/2014 | 1 of 5-MicroCenter Acerac 571 4030U/4G/500/15.6 | $ 379.74 | $ 379.74 | $ - |
| Computer Hardware | 10/28/2014 | 2 of 5-MicroCenter Acerac 571 4030U/4G/500/15.6 | $ 379.74 | $ 379.74 | $ - |
| Computer Hardware | 10/28/2014 | 3 of 5-MicroCenter Acerac 571 4030U/4G/500/15.6 | $ 379.74 | $ 379.74 | $ - |
| Computer Hardware | 10/28/2014 | 4 of 5-MicroCenter Acerac 571 4030U/4G/500/15.6 | $ 379.74 | $ 379.74 | $ - |
| Computer Hardware | 10/28/2014 | 5 of 5-MicroCenter Acerac 571 4030U/4G/500/15.6 | $ 379.74 | $ 379.74 | $ - |
| Computer Hardware | 10/29/2014 | Innovative Networks-2 racks for Ste 105 in Blue Springs | $ 4,629.91 | $ 4,629.91 | $ - |
| Computer Hardware | 10/29/2014 | Innovative Networks-APC Smart UPS 50000 Tower/Rack-mountable UPS | $ 8,433.53 | $ 8,433.53 | $ - |
| Computer Hardware | 10/29/2014 | Innovative Network-Network Switch for Ste 105 in Blue Springs | $ 11,835.95 | $ 11,835.95 | $ - |
| Computer Hardware | 11/1/2014 | 1 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 2 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 3 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 4 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 5 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 6 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 7 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 8 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 9 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 10 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 11/1/2014 | 11 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 12 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 13 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 14 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 15 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 16 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 17 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 18 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 19 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 20 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 21 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 22 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 23 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 24 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 25 of 25-Dell OptiPlex 7010 4GB, 1600 MHZ DDR3 desktop computer sch 162 | $ 616.00 | $ 616.00 | $ - |
| Computer Hardware | 11/1/2014 | 1 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 2 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 3 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 4 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 5 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 6 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 11/1/2014 | 7 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 8 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 9 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 10 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 11 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 12 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 13 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 14 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 15 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 16 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 17 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 18 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 19 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 20 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 21 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 22 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 23 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 24 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 25 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 26 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 11/1/2014 | 27 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 28 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 29 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 30 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 31 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 32 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 33 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 34 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 35 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 36 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 37 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 38 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 39 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 40 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 41 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 42 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 43 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 44 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |

### Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 11/1/2014 | 45 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 46 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 47 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 48 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 49 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 50 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 51 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 52 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 53 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 54 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 55 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 56 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 57 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 58 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 59 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 60 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 61 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |
| Computer Hardware | 11/1/2014 | 62 of 70-Dell 22 Monitor E2214H  sch 162 | $    115.00 | $    115.00 | $    - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 11/1/2014 | 63 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 64 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 65 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 66 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 67 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 68 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 69 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 70 of 70-Dell 22 Monitor E2214H  sch 162 | $ 115.00 | $ 115.00 | $ - |
| Computer Hardware | 11/1/2014 | 1 of 15-Lenovo IdeaPad Flex 15  15.6 Touchscreen Ultrabook Sch 163 | $ 749.00 | $ 749.00 | $ - |
| Computer Hardware | 11/1/2014 | 2 of 15-Lenovo IdeaPad Flex 15  15.6 Touchscreen Ultrabook Sch 163 | $ 749.00 | $ 749.00 | $ - |
| Computer Hardware | 11/1/2014 | 3 of 15-Lenovo IdeaPad Flex 15  15.6 Touchscreen Ultrabook Sch 163 | $ 749.00 | $ 749.00 | $ - |
| Computer Hardware | 11/1/2014 | 4 of 15-Lenovo IdeaPad Flex 15  15.6 Touchscreen Ultrabook Sch 163 | $ 749.00 | $ 749.00 | $ - |
| Computer Hardware | 11/1/2014 | 5 of 15-Lenovo IdeaPad Flex 15  15.6 Touchscreen Ultrabook Sch 163 | $ 749.00 | $ 749.00 | $ - |
| Computer Hardware | 11/1/2014 | 6 of 15-Lenovo IdeaPad Flex 15  15.6 Touchscreen Ultrabook Sch 163 | $ 749.00 | $ 749.00 | $ - |
| Computer Hardware | 11/1/2014 | 7 of 15-Lenovo IdeaPad Flex 15  15.6 Touchscreen Ultrabook Sch 163 | $ 749.00 | $ 749.00 | $ - |
| Computer Hardware | 11/1/2014 | 8 of 15-Lenovo IdeaPad Flex 15  15.6 Touchscreen Ultrabook Sch 163 | $ 749.00 | $ 749.00 | $ - |
| Computer Hardware | 11/1/2014 | 9 of 15-Lenovo IdeaPad Flex 15  15.6 Touchscreen Ultrabook Sch 163 | $ 749.00 | $ 749.00 | $ - |
| Computer Hardware | 11/1/2014 | 10 of 15-Lenovo IdeaPad Flex 15  15.6 Touchscreen Ultrabook Sch 163 | $ 749.00 | $ 749.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 11/1/2014 | 11 of 15-Lenovo IdeaPad Flex 15  15.6 Touchscreen Ultrabook Sch 163 | $      749.00 | $      749.00 | $      - |
| Computer Hardware | 11/1/2014 | 12 of 15-Lenovo IdeaPad Flex 15  15.6 Touchscreen Ultrabook Sch 163 | $      749.00 | $      749.00 | $      - |
| Computer Hardware | 11/1/2014 | 13 of 15-Lenovo IdeaPad Flex 15  15.6 Touchscreen Ultrabook Sch 163 | $      749.00 | $      749.00 | $      - |
| Computer Hardware | 11/1/2014 | 14 of 15-Lenovo IdeaPad Flex 15  15.6 Touchscreen Ultrabook Sch 163 | $      749.00 | $      749.00 | $      - |
| Computer Hardware | 11/1/2014 | 15 of 15-Lenovo IdeaPad Flex 15  15.6 Touchscreen Ultrabook Sch 163 | $      749.00 | $      749.00 | $      - |
| Computer Hardware | 11/1/2014 | 1 of 4-Lenovo Flex 2  15.6 Touchscreen Laptop Sch 163 | $      799.99 | $      799.99 | $      - |
| Computer Hardware | 11/1/2014 | 2 of 4-Lenovo Flex 2  15.6 Touchscreen Laptop Sch 163 | $      799.99 | $      799.99 | $      - |
| Computer Hardware | 11/1/2014 | 3 of 4-Lenovo Flex 2  15.6 Touchscreen Laptop Sch 163 | $      799.99 | $      799.99 | $      - |
| Computer Hardware | 11/1/2014 | 4 of 4-Lenovo Flex 2  15.6 Touchscreen Laptop Sch 163 | $      799.99 | $      799.99 | $      - |
| Computer Hardware | 11/1/2014 | 1 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $      92.91 | $      92.91 | $      - |
| Computer Hardware | 11/1/2014 | 2 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $      92.91 | $      92.91 | $      - |
| Computer Hardware | 11/1/2014 | 3 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $      92.91 | $      92.91 | $      - |
| Computer Hardware | 11/1/2014 | 4 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $      92.91 | $      92.91 | $      - |
| Computer Hardware | 11/1/2014 | 5 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $      92.91 | $      92.91 | $      - |
| Computer Hardware | 11/1/2014 | 6 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $      92.91 | $      92.91 | $      - |
| Computer Hardware | 11/1/2014 | 7 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $      92.91 | $      92.91 | $      - |
| Computer Hardware | 11/1/2014 | 8 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $      92.91 | $      92.91 | $      - |
| Computer Hardware | 11/1/2014 | 9 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $      92.91 | $      92.91 | $      - |

## Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | | Depreciation | | Value | |
|---|---|---|---|---|---|---|---|---|
| Computer Hardware | 11/1/2014 | 10 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $ | 92.91 | $ | 92.91 | $ | - |
| Computer Hardware | 11/1/2014 | 11 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $ | 92.91 | $ | 92.91 | $ | - |
| Computer Hardware | 11/1/2014 | 12 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $ | 92.91 | $ | 92.91 | $ | - |
| Computer Hardware | 11/1/2014 | 13 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $ | 92.91 | $ | 92.91 | $ | - |
| Computer Hardware | 11/1/2014 | 14 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $ | 92.91 | $ | 92.91 | $ | - |
| Computer Hardware | 11/1/2014 | 15 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $ | 92.91 | $ | 92.91 | $ | - |
| Computer Hardware | 11/1/2014 | 16 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $ | 92.91 | $ | 92.91 | $ | - |
| Computer Hardware | 11/1/2014 | 17 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $ | 92.91 | $ | 92.91 | $ | - |
| Computer Hardware | 11/1/2014 | 18 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $ | 92.91 | $ | 92.91 | $ | - |
| Computer Hardware | 11/1/2014 | 19 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $ | 92.91 | $ | 92.91 | $ | - |
| Computer Hardware | 11/1/2014 | 20 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $ | 92.91 | $ | 92.91 | $ | - |
| Computer Hardware | 11/1/2014 | 21 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $ | 92.91 | $ | 92.91 | $ | - |
| Computer Hardware | 11/1/2014 | 22 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $ | 92.91 | $ | 92.91 | $ | - |
| Computer Hardware | 11/1/2014 | 23 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $ | 92.91 | $ | 92.91 | $ | - |
| Computer Hardware | 11/1/2014 | 24 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $ | 92.91 | $ | 92.91 | $ | - |
| Computer Hardware | 11/1/2014 | 25 of 25-Microsoft Windows 8.1 Pro upgrade Sch 163 | $ | 92.91 | $ | 92.91 | $ | - |
| Computer Hardware | 11/5/2014 | 1 of 4-Amazon-Crucial 16GB Kit DDR3/DDR3L 1600 MHz for MAC | $ | 134.99 | $ | 134.99 | $ | - |
| Computer Hardware | 11/5/2014 | 2 of 4-Amazon-Crucial 16GB Kit DDR3/DDR3L 1600 MHz for MAC | $ | 134.99 | $ | 134.99 | $ | - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 11/5/2014 | 3 of 4-Amazon-Crucial 16GB Kit DDR3/DDR3L 1600 MHz for MAC | $    134.99 | $    134.99 | $    - |
| Computer Hardware | 11/5/2014 | 4 of 4-Amazon-Crucial 16GB Kit DDR3/DDR3L 1600 MHz for MAC | $    134.99 | $    134.99 | $    - |
| Computer Hardware | 11/11/2014 | 1 of 4-MicroCenter-Lenovo DIR G50 4210U/4G/500/15.6 computer | $    433.99 | $    433.99 | $    - |
| Computer Hardware | 11/11/2014 | 2 of 4-MicroCenter-Lenovo DIR G50 4210U/4G/500/15.6 computer | $    433.99 | $    433.99 | $    - |
| Computer Hardware | 11/11/2014 | 3 of 4-MicroCenter-Lenovo DIR G50 4210U/4G/500/15.6 computer | $    433.99 | $    433.99 | $    - |
| Computer Hardware | 11/11/2014 | 4 of 4-MicroCenter-Lenovo DIR G50 4210U/4G/500/15.6 computer | $    433.99 | $    433.99 | $    - |
| Computer Hardware | 11/19/2014 | 2 of 3-CDW-Sonicwall Dell Ntwk SEC App 2600 (Firewall) | $    3,750.25 | $    3,750.25 | $    - |
| Computer Hardware | 11/19/2014 | 3 of 3-CDW-Sonicwall Dell Ntwk SEC App 2600 (Firewall) | $    3,750.25 | $    3,750.25 | $    - |
| Computer Hardware | 12/1/2014 | Karnes - Computer Hardware | $    11,478.00 | $    11,478.00 | $    - |
| Computer Hardware | 12/13/2014 | Staples - Brother MFC8950DW printer for SW Blvd office | $    650.09 | $    650.09 | $    - |
| Computer Hardware | 1/1/2015 | 1 of 10-Dell Cert Refurbished Optiplex 9020 | $    759.00 | $    759.00 | $    - |
| Computer Hardware | 1/1/2015 | 2 of 10-Dell Cert Refurbished Optiplex 9020 | $    759.00 | $    759.00 | $    - |
| Computer Hardware | 1/1/2015 | 3 of 10-Dell Cert Refurbished Optiplex 9020 | $    759.00 | $    759.00 | $    - |
| Computer Hardware | 1/1/2015 | 4 of 10-Dell Cert Refurbished Optiplex 9020 | $    759.00 | $    759.00 | $    - |
| Computer Hardware | 1/1/2015 | 5 of 10-Dell Cert Refurbished Optiplex 9020 | $    759.00 | $    759.00 | $    - |
| Computer Hardware | 1/1/2015 | 6 of 10-Dell Cert Refurbished Optiplex 9020 | $    759.00 | $    759.00 | $    - |
| Computer Hardware | 1/1/2015 | 7 of 10-Dell Cert Refurbished Optiplex 9020 | $    759.00 | $    759.00 | $    - |
| Computer Hardware | 1/1/2015 | 8 of 10-Dell Cert Refurbished Optiplex 9020 | $    759.00 | $    759.00 | $    - |
| Computer Hardware | 1/1/2015 | 9 of 10-Dell Cert Refurbished Optiplex 9020 | $    759.00 | $    759.00 | $    - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 1/1/2015 | 10 of 10-Dell Cert Refurbished Optiplex 9020 | $ 759.00 | $ 759.00 | $ - |
| Computer Hardware | 1/1/2015 | 1 of 2-Lenovo IdeaPad Flex 15" Ultrabook - Sched 166 | $ 762.00 | $ 571.50 | $ 190.50 |
| Computer Hardware | 1/1/2015 | 2 of 2-Lenovo IdeaPad Flex 15" Ultrabook - Sched 166 | $ 762.00 | $ 571.50 | $ 190.50 |
| Computer Hardware | 1/1/2015 | 1 of 4-Lenovo IdeaPad Flex 15" Ultrabook Sched 166 | $ 759.06 | $ 759.06 | $ - |
| Computer Hardware | 1/1/2015 | 2 of 4-Lenovo IdeaPad Flex 15" Ultrabook Sched 166 | $ 759.06 | $ 759.06 | $ - |
| Computer Hardware | 1/1/2015 | 3 of 4-Lenovo IdeaPad Flex 15" Ultrabook Sched 166 | $ 759.06 | $ 759.06 | $ - |
| Computer Hardware | 1/1/2015 | 4 of 4-Lenovo IdeaPad Flex 15" Ultrabook Sched 166 | $ 759.06 | $ 759.06 | $ - |
| Computer Hardware | 1/1/2015 | 1 of 2-HP Zbook 17 Ultrabook - Sched 166 | $ 1,659.44 | $ 1,659.44 | $ - |
| Computer Hardware | 1/1/2015 | 2 of 2-HP Zbook 17 Ultrabook - Sched 166 | $ 1,659.44 | $ 1,659.44 | $ - |
| Computer Hardware | 1/1/2015 | 1 of 20-Dell 22 Monitor Sched 166 | $ 139.00 | $ 139.00 | $ - |
| Computer Hardware | 1/1/2015 | 2 of 20-Dell 22 Monitor Sched 166 | $ 139.00 | $ 139.00 | $ - |
| Computer Hardware | 1/1/2015 | 3 of 20-Dell 22 Monitor Sched 166 | $ 139.00 | $ 139.00 | $ - |
| Computer Hardware | 1/1/2015 | 4 of 20-Dell 22 Monitor Sched 166 | $ 139.00 | $ 139.00 | $ - |
| Computer Hardware | 1/1/2015 | 5 of 20-Dell 22 Monitor Sched 166 | $ 139.00 | $ 139.00 | $ - |
| Computer Hardware | 1/1/2015 | 6 of 20-Dell 22 Monitor Sched 166 | $ 139.00 | $ 139.00 | $ - |
| Computer Hardware | 1/1/2015 | 7 of 20-Dell 22 Monitor Sched 166 | $ 139.00 | $ 139.00 | $ - |
| Computer Hardware | 1/1/2015 | 8 of 20-Dell 22 Monitor Sched 166 | $ 139.00 | $ 139.00 | $ - |
| Computer Hardware | 1/1/2015 | 9 of 20-Dell 22 Monitor Sched 166 | $ 139.00 | $ 139.00 | $ - |
| Computer Hardware | 1/1/2015 | 10 of 20-Dell 22 Monitor Sched 166 | $ 139.00 | $ 139.00 | $ - |
| Computer Hardware | 1/1/2015 | 11 of 20-Dell 22 Monitor Sched 166 | $ 139.00 | $ 139.00 | $ - |
| Computer Hardware | 1/1/2015 | 12 of 20-Dell 22 Monitor Sched 166 | $ 139.00 | $ 139.00 | $ - |
| Computer Hardware | 1/1/2015 | 13 of 20-Dell 22 Monitor Sched 166 | $ 139.00 | $ 139.00 | $ - |
| Computer Hardware | 1/1/2015 | 14 of 20-Dell 22 Monitor Sched 166 | $ 139.00 | $ 139.00 | $ - |
| Computer Hardware | 1/1/2015 | 15 of 20-Dell 22 Monitor Sched 166 | $ 139.00 | $ 139.00 | $ - |
| Computer Hardware | 1/1/2015 | 16 of 20-Dell 22 Monitor Sched 166 | $ 139.00 | $ 139.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | | Depreciation | | Value | |
|---|---|---|---|---|---|---|---|---|
| Computer Hardware | 1/1/2015 | 17 of 20-Dell 22 Monitor Sched 166 | $ | 139.00 | $ | 139.00 | $ | - |
| Computer Hardware | 1/1/2015 | 18 of 20-Dell 22 Monitor Sched 166 | $ | 139.00 | $ | 139.00 | $ | - |
| Computer Hardware | 1/1/2015 | 19 of 20-Dell 22 Monitor Sched 166 | $ | 139.00 | $ | 139.00 | $ | - |
| Computer Hardware | 1/1/2015 | 20 of 20-Dell 22 Monitor Sched 166 | $ | 139.00 | $ | 139.00 | $ | - |
| Computer Hardware | 1/1/2015 | 1 of 4-Lenovo IdeaPad Felx 15" ultrabook | $ | 829.52 | $ | 829.52 | $ | - |
| Computer Hardware | 1/1/2015 | 2 of 4-Lenovo IdeaPad Felx 15" ultrabook | $ | 829.52 | $ | 829.52 | $ | - |
| Computer Hardware | 1/1/2015 | 3 of 4-Lenovo IdeaPad Felx 15" ultrabook | $ | 829.52 | $ | 829.52 | $ | - |
| Computer Hardware | 1/1/2015 | 4 of 4-Lenovo IdeaPad Felx 15" ultrabook | $ | 829.52 | $ | 829.52 | $ | - |
| Computer Hardware | 1/1/2015 | 1 of 12-iPad Air 2 Wifi 16GB Sched 164 | $ | 578.00 | $ | 578.00 | $ | - |
| Computer Hardware | 1/1/2015 | 2 of 12-iPad Air 2 Wifi 16GB Sched 164 | $ | 578.00 | $ | 578.00 | $ | - |
| Computer Hardware | 1/1/2015 | 3 of 12-iPad Air 2 Wifi 16GB Sched 164 | $ | 578.00 | $ | 578.00 | $ | - |
| Computer Hardware | 1/1/2015 | 4 of 12-iPad Air 2 Wifi 16GB Sched 164 | $ | 578.00 | $ | 578.00 | $ | - |
| Computer Hardware | 1/1/2015 | 5 of 12-iPad Air 2 Wifi 16GB Sched 164 | $ | 578.00 | $ | 578.00 | $ | - |
| Computer Hardware | 1/1/2015 | 6 of 12-iPad Air 2 Wifi 16GB Sched 164 | $ | 578.00 | $ | 578.00 | $ | - |
| Computer Hardware | 1/1/2015 | 7 of 12-iPad Air 2 Wifi 16GB Sched 164 | $ | 578.00 | $ | 578.00 | $ | - |
| Computer Hardware | 1/1/2015 | 8 of 12-iPad Air 2 Wifi 16GB Sched 164 | $ | 578.00 | $ | 578.00 | $ | - |
| Computer Hardware | 1/1/2015 | 9 of 12-iPad Air 2 Wifi 16GB Sched 164 | $ | 578.00 | $ | 578.00 | $ | - |
| Computer Hardware | 1/1/2015 | 10 of 12-iPad Air 2 Wifi 16GB Sched 164 | $ | 578.00 | $ | 578.00 | $ | - |
| Computer Hardware | 1/1/2015 | 11 of 12-iPad Air 2 Wifi 16GB Sched 164 | $ | 578.00 | $ | 578.00 | $ | - |
| Computer Hardware | 1/1/2015 | 12 of 12-iPad Air 2 Wifi 16GB Sched 164 | $ | 578.00 | $ | 578.00 | $ | - |
| Computer Hardware | 1/1/2015 | 1 of 4-Smart Buy Zbook 17 Wkstn and adaptor video converter | $ | 2,294.00 | $ | 2,294.00 | $ | - |
| Computer Hardware | 1/1/2015 | 2 of 4-Smart Buy Zbook 17 Wkstn and adaptor video converter | $ | 2,294.00 | $ | 2,294.00 | $ | - |
| Computer Hardware | 1/1/2015 | 3 of 4-Smart Buy Zbook 17 Wkstn and adaptor video converter | $ | 2,294.00 | $ | 2,294.00 | $ | - |
| Computer Hardware | 1/1/2015 | 4 of 4-Smart Buy Zbook 17 Wkstn and adaptor video converter | $ | 2,294.00 | $ | 2,294.00 | $ | - |
| Computer Hardware | 1/14/2015 | Best Buy IDeaPad Yoga2 | $ | 973.43 | $ | 973.43 | $ | - |
| Computer Hardware | 2/1/2015 | Micro Center Microsoft Pro3 Computer | $ | 2,500.89 | $ | 2,500.89 | $ | (0.00) |
| Computer Hardware | 2/1/2015 | Micro Center Microsoft Pro3 Computer | $ | 2,500.88 | $ | 2,500.88 | $ | - |
| Computer Hardware | 2/1/2015 | Apple MacBook Pro Laptop - Chris Miller | $ | 1,889.00 | $ | 1,889.00 | $ | - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 2/1/2015 | 1 of 2-Lenovo Y50 Touch Laptop 59423621 - Developers | $ 1,182.98 | $ 1,182.98 | $ - |
| Computer Hardware | 2/1/2015 | 2 of 2-Lenovo Y50 Touch Laptop 59423621 - Developers | $ 1,182.98 | $ 1,182.98 | $ - |
| Computer Hardware | 2/9/2015 | 1 of 5-Sonicwall TZ 205 01 - CDW Direct - Blue Springs | $ 494.70 | $ 494.70 | $ (0.00) |
| Computer Hardware | 2/9/2015 | 2 of 5-Sonicwall TZ 205 01 - CDW Direct - Blue Springs | $ 494.72 | $ 494.72 | $ 0.00 |
| Computer Hardware | 2/9/2015 | 3 of 5-Sonicwall TZ 205 01 - CDW Direct - Blue Springs | $ 494.72 | $ 494.72 | $ 0.00 |
| Computer Hardware | 2/9/2015 | 4 of 5-Sonicwall TZ 205 01 - CDW Direct - Blue Springs | $ 494.72 | $ 494.72 | $ 0.00 |
| Computer Hardware | 2/9/2015 | 5 of 5-Sonicwall TZ 205 01 - CDW Direct - Blue Springs | $ 494.72 | $ 494.72 | $ 0.00 |
| Computer Hardware | 2/28/2015 | Mac Laptop - Rob DuBroc | $ 2,061.49 | $ 2,061.49 | $ (0.00) |
| Computer Hardware | 2/28/2015 | Microsoft Pro3 Tablets | $ 5,045.22 | $ 5,045.22 | $ - |
| Computer Hardware | 2/28/2015 | Microsoft Pro3 Tablet | $ 4,556.97 | $ 4,556.97 | $ - |
| Computer Hardware | 2/28/2015 | Asus Chromebox | $ 2,056.24 | $ 2,056.24 | $ - |
| Computer Hardware | 3/1/2015 | Epson EX7230 Pro Projector - M. Foxworthy | $ 591.24 | $ 591.24 | $ - |
| Computer Hardware | 3/1/2015 | Asus Chrombox for Meetings | $ 1,028.27 | $ 1,028.27 | $ - |
| Computer Hardware | 3/1/2015 | Asus Chromebox for Meetings | $ 1,028.27 | $ 1,028.27 | $ - |
| Computer Hardware | 3/1/2015 | 1 of 3-Microsoft Surface Pro 3 Tablets | $ 1,748.99 | $ 1,748.99 | $ - |
| Computer Hardware | 3/1/2015 | 2 of 3-Microsoft Surface Pro 3 Tablets | $ 1,748.99 | $ 1,748.99 | $ - |
| Computer Hardware | 3/1/2015 | 3 of 3-Microsoft Surface Pro 3 Tablets | $ 1,748.99 | $ 1,748.99 | $ - |
| Computer Hardware | 3/17/2015 | 1 of 18-PCM Dell 22" Monitor | $ 144.63 | $ 144.63 | $ - |
| Computer Hardware | 3/17/2015 | 2 of 18-PCM Dell 22" Monitor | $ 144.69 | $ 144.69 | $ - |
| Computer Hardware | 3/17/2015 | 3 of 18-PCM Dell 22" Monitor | $ 144.69 | $ 144.69 | $ - |
| Computer Hardware | 3/17/2015 | 4 of 18-PCM Dell 22" Monitor | $ 144.69 | $ 144.69 | $ - |
| Computer Hardware | 3/17/2015 | 5 of 18-PCM Dell 22" Monitor | $ 144.69 | $ 144.69 | $ - |
| Computer Hardware | 3/17/2015 | 6 of 18-PCM Dell 22" Monitor | $ 144.69 | $ 144.69 | $ - |
| Computer Hardware | 3/17/2015 | 7 of 18-PCM Dell 22" Monitor | $ 144.69 | $ 144.69 | $ - |
| Computer Hardware | 3/17/2015 | 8 of 18-PCM Dell 22" Monitor | $ 144.69 | $ 144.69 | $ - |
| Computer Hardware | 3/17/2015 | 9 of 18-PCM Dell 22" Monitor | $ 144.69 | $ 144.69 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 3/17/2015 | 10 of 18-PCM Dell 22" Monitor | $ 144.69 | $ 144.69 | $ - |
| Computer Hardware | 3/17/2015 | 11 of 18-PCM Dell 22" Monitor | $ 144.69 | $ 144.69 | $ - |
| Computer Hardware | 3/17/2015 | 12 of 18-PCM Dell 22" Monitor | $ 144.69 | $ 144.69 | $ - |
| Computer Hardware | 3/17/2015 | 13 of 18-PCM Dell 22" Monitor | $ 144.69 | $ 144.69 | $ - |
| Computer Hardware | 3/17/2015 | 14 of 18-PCM Dell 22" Monitor | $ 144.69 | $ 144.69 | $ - |
| Computer Hardware | 3/17/2015 | 15 of 18-PCM Dell 22" Monitor | $ 144.69 | $ 144.69 | $ - |
| Computer Hardware | 3/17/2015 | 16 of 18-PCM Dell 22" Monitor | $ 144.69 | $ 144.69 | $ - |
| Computer Hardware | 3/17/2015 | 17 of 18-PCM Dell 22" Monitor | $ 144.69 | $ 144.69 | $ - |
| Computer Hardware | 3/17/2015 | 18 of 18-PCM Dell 22" Monitor | $ 144.69 | $ 144.69 | $ - |
| Computer Hardware | 4/1/2015 | 1 of 10-Latitude 15 5000 Series - PCM Sched 167 | $ 1,160.00 | $ 1,160.00 | $ - |
| Computer Hardware | 4/1/2015 | 2 of 10-Latitude 15 5000 Series - PCM Sched 167 | $ 1,160.00 | $ 1,160.00 | $ - |
| Computer Hardware | 4/1/2015 | 3 of 10-Latitude 15 5000 Series - PCM Sched 167 | $ 1,160.00 | $ 1,160.00 | $ - |
| Computer Hardware | 4/1/2015 | 4 of 10-Latitude 15 5000 Series - PCM Sched 167 | $ 1,160.00 | $ 1,160.00 | $ - |
| Computer Hardware | 4/1/2015 | 5 of 10-Latitude 15 5000 Series - PCM Sched 167 | $ 1,160.00 | $ 1,160.00 | $ - |
| Computer Hardware | 4/1/2015 | 6 of 10-Latitude 15 5000 Series - PCM Sched 167 | $ 1,160.00 | $ 1,160.00 | $ - |
| Computer Hardware | 4/1/2015 | 7 of 10-Latitude 15 5000 Series - PCM Sched 167 | $ 1,160.00 | $ 1,160.00 | $ - |
| Computer Hardware | 4/1/2015 | 8 of 10-Latitude 15 5000 Series - PCM Sched 167 | $ 1,160.00 | $ 1,160.00 | $ - |
| Computer Hardware | 4/1/2015 | 9 of 10-Latitude 15 5000 Series - PCM Sched 167 | $ 1,160.00 | $ 1,160.00 | $ - |
| Computer Hardware | 4/1/2015 | 10 of 10-Latitude 15 5000 Series - PCM Sched 167 | $ 1,160.00 | $ 1,160.00 | $ - |
| Computer Hardware | 4/1/2015 | Dell R710 - PCM Sched 168 | $ 1,962.00 | $ 1,962.00 | $ - |
| Computer Hardware | 4/1/2015 | 1 of 14-Dell 22" Monitor - PCM Sched 168 | $ 422.68 | $ 422.68 | $ - |
| Computer Hardware | 4/1/2015 | 2 of 14-Dell 22" Monitor - PCM Sched 168 | $ 422.64 | $ 422.64 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 4/1/2015 | 3 of 14-Dell 22" Monitor - PCM Sched 168 | $ 422.64 | $ 422.64 | $ - |
| Computer Hardware | 4/1/2015 | 4 of 14-Dell 22" Monitor - PCM Sched 168 | $ 422.64 | $ 422.64 | $ - |
| Computer Hardware | 4/1/2015 | 5 of 14-Dell 22" Monitor - PCM Sched 168 | $ 422.64 | $ 422.64 | $ - |
| Computer Hardware | 4/1/2015 | 6 of 14-Dell 22" Monitor - PCM Sched 168 | $ 422.64 | $ 422.64 | $ - |
| Computer Hardware | 4/1/2015 | 7 of 14-Dell 22" Monitor - PCM Sched 168 | $ 422.64 | $ 422.64 | $ - |
| Computer Hardware | 4/1/2015 | 8 of 14-Dell 22" Monitor - PCM Sched 168 | $ 422.64 | $ 422.64 | $ - |
| Computer Hardware | 4/1/2015 | 9 of 14-Dell 22" Monitor - PCM Sched 168 | $ 422.64 | $ 422.64 | $ - |
| Computer Hardware | 4/1/2015 | 10 of 14-Dell 22" Monitor - PCM Sched 168 | $ 422.64 | $ 422.64 | $ - |
| Computer Hardware | 4/1/2015 | 11 of 14-Dell 22" Monitor - PCM Sched 168 | $ 422.64 | $ 422.64 | $ - |
| Computer Hardware | 4/1/2015 | 12 of 14-Dell 22" Monitor - PCM Sched 168 | $ 422.64 | $ 422.64 | $ - |
| Computer Hardware | 4/1/2015 | 13 of 14-Dell 22" Monitor - PCM Sched 168 | $ 422.64 | $ 422.64 | $ - |
| Computer Hardware | 4/1/2015 | 14 of 14-Dell 22" Monitor - PCM Sched 168 | $ 422.64 | $ 422.64 | $ - |
| Computer Hardware | 4/1/2015 | 1 of 18-Dell 1.2TB - Sched 169 | $ 4,443.98 | $ 4,443.98 | $ - |
| Computer Hardware | 4/1/2015 | 2 of 18-Dell 1.2TB - Sched 169 | $ 4,444.06 | $ 4,444.06 | $ - |
| Computer Hardware | 4/1/2015 | 3 of 18-Dell 1.2TB - Sched 169 | $ 4,444.06 | $ 4,444.06 | $ - |
| Computer Hardware | 4/1/2015 | 4 of 18-Dell 1.2TB - Sched 169 | $ 4,444.06 | $ 4,444.06 | $ - |
| Computer Hardware | 4/1/2015 | 5 of 18-Dell 1.2TB - Sched 169 | $ 4,444.06 | $ 4,444.06 | $ - |
| Computer Hardware | 4/1/2015 | 6 of 18-Dell 1.2TB - Sched 169 | $ 4,444.06 | $ 4,444.06 | $ - |
| Computer Hardware | 4/1/2015 | 7 of 18-Dell 1.2TB - Sched 169 | $ 4,444.06 | $ 4,444.06 | $ - |
| Computer Hardware | 4/1/2015 | 8 of 18-Dell 1.2TB - Sched 169 | $ 4,444.06 | $ 4,444.06 | $ - |
| Computer Hardware | 4/1/2015 | 9 of 18-Dell 1.2TB - Sched 169 | $ 4,444.06 | $ 4,444.06 | $ - |
| Computer Hardware | 4/1/2015 | 10 of 18-Dell 1.2TB - Sched 169 | $ 4,444.06 | $ 4,444.06 | $ - |
| Computer Hardware | 4/1/2015 | 11 of 18-Dell 1.2TB - Sched 169 | $ 4,444.06 | $ 4,444.06 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 4/1/2015 | 12 of 18-Dell 1.2TB - Sched 169 | $ 4,444.06 | $ 4,444.06 | $ - |
| Computer Hardware | 4/1/2015 | 13 of 18-Dell 1.2TB - Sched 169 | $ 4,444.06 | $ 4,444.06 | $ - |
| Computer Hardware | 4/1/2015 | 14 of 18-Dell 1.2TB - Sched 169 | $ 4,444.06 | $ 4,444.06 | $ - |
| Computer Hardware | 4/1/2015 | 15 of 18-Dell 1.2TB - Sched 169 | $ 4,444.06 | $ 4,444.06 | $ - |
| Computer Hardware | 4/1/2015 | 16 of 18-Dell 1.2TB - Sched 169 | $ 4,444.06 | $ 4,444.06 | $ - |
| Computer Hardware | 4/1/2015 | 17 of 18-Dell 1.2TB - Sched 169 | $ 4,444.06 | $ 4,444.06 | $ - |
| Computer Hardware | 4/1/2015 | 18 of 18-Dell 1.2TB - Sched 169 | $ 4,444.06 | $ 4,444.06 | $ - |
| Computer Hardware | 5/1/2015 | Core Switch and Network Segmentation | $ 49,907.88 | $ 49,907.88 | $ - |
| Computer Hardware | 6/1/2015 | 1 of 4-Apple iPad - Amazon | $ 364.77 | $ 364.77 | $ - |
| Computer Hardware | 6/1/2015 | 2 of 4-Apple iPad - Amazon | $ 364.78 | $ 364.78 | $ - |
| Computer Hardware | 6/1/2015 | 3 of 4-Apple iPad - Amazon | $ 364.78 | $ 364.78 | $ - |
| Computer Hardware | 6/1/2015 | 4 of 4-Apple iPad - Amazon | $ 364.78 | $ 364.78 | $ - |
| Computer Hardware | 6/2/2015 | 1 of 2-MSI GT72 Dominator Pro Laptop - Amazon | $ 2,799.00 | $ 2,799.00 | $ - |
| Computer Hardware | 6/2/2015 | 2 of 2-MSI GT72 Dominator Pro Laptop - Amazon | $ 2,799.00 | $ 2,799.00 | $ - |
| Computer Hardware | 6/15/2015 | Optoma ML550 WXGA 500 Lumens Projector - Amazon | $ 536.23 | $ 536.23 | $ - |
| Computer Hardware | 7/1/2015 | 1 of 10-Dell Optiplex 7020 - PCM Sched 170 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 7/1/2015 | 2 of 10-Dell Optiplex 7020 - PCM Sched 170 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 7/1/2015 | 3 of 10-Dell Optiplex 7020 - PCM Sched 170 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 7/1/2015 | 4 of 10-Dell Optiplex 7020 - PCM Sched 170 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 7/1/2015 | 5 of 10-Dell Optiplex 7020 - PCM Sched 170 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 7/1/2015 | 6 of 10-Dell Optiplex 7020 - PCM Sched 170 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 7/1/2015 | 7 of 10-Dell Optiplex 7020 - PCM Sched 170 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 7/1/2015 | 8 of 10-Dell Optiplex 7020 - PCM Sched 170 | $ 711.00 | $ 711.00 | $ - |

## Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 7/1/2015 | 9 of 10-Dell Optiplex 7020 - PCM Sched 170 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 7/1/2015 | 10 of 10-Dell Optiplex 7020 - PCM Sched 170 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 7/1/2015 | 1 of 10-Dell 22" Monitor - PCM Sched 170 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 7/1/2015 | 2 of 10-Dell 22" Monitor - PCM Sched 170 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 7/1/2015 | 3 of 10-Dell 22" Monitor - PCM Sched 170 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 7/1/2015 | 4 of 10-Dell 22" Monitor - PCM Sched 170 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 7/1/2015 | 5 of 10-Dell 22" Monitor - PCM Sched 170 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 7/1/2015 | 6 of 10-Dell 22" Monitor - PCM Sched 170 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 7/1/2015 | 7 of 10-Dell 22" Monitor - PCM Sched 170 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 7/1/2015 | 8 of 10-Dell 22" Monitor - PCM Sched 170 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 7/1/2015 | 9 of 10-Dell 22" Monitor - PCM Sched 170 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 7/1/2015 | 10 of 10-Dell 22" Monitor - PCM Sched 170 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 7/1/2015 | 1 of 5-Dell Latitude 15 5000 Laptop - PCM Sched 170 | $ 1,160.00 | $ 1,160.00 | $ - |
| Computer Hardware | 7/1/2015 | 2 of 5-Dell Latitude 15 5000 Laptop - PCM Sched 170 | $ 1,160.00 | $ 1,160.00 | $ - |
| Computer Hardware | 7/1/2015 | 3 of 5-Dell Latitude 15 5000 Laptop - PCM Sched 170 | $ 1,160.00 | $ 1,160.00 | $ - |
| Computer Hardware | 7/1/2015 | 4 of 5-Dell Latitude 15 5000 Laptop - PCM Sched 170 | $ 1,160.00 | $ 1,160.00 | $ - |
| Computer Hardware | 7/1/2015 | 5 of 5-Dell Latitude 15 5000 Laptop - PCM Sched 170 | $ 1,160.00 | $ 1,160.00 | $ - |
| Computer Hardware | 7/1/2015 | Dell 27" Monitor - PCM Sched 170 | $ 251.00 | $ 251.00 | $ - |
| Computer Hardware | 7/1/2015 | Apple MacBook Pro - PCM Sched 170 | $ 1,737.00 | $ 1,737.00 | $ - |
| Computer Hardware | 7/1/2015 | Lenovo Yoga 2 Pro - PCM Sched 170 | $ 899.00 | $ 899.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 7/1/2015 | 1 of 10-Dell Latitude 15 5000 Laptop - PCM Sched 171 | $ 1,107.00 | $ 1,107.00 | $ - |
| Computer Hardware | 7/1/2015 | 2 of 10-Dell Latitude 15 5000 Laptop - PCM Sched 171 | $ 1,107.00 | $ 1,107.00 | $ - |
| Computer Hardware | 7/1/2015 | 3 of 10-Dell Latitude 15 5000 Laptop - PCM Sched 171 | $ 1,107.00 | $ 1,107.00 | $ - |
| Computer Hardware | 7/1/2015 | 4 of 10-Dell Latitude 15 5000 Laptop - PCM Sched 171 | $ 1,107.00 | $ 1,107.00 | $ - |
| Computer Hardware | 7/1/2015 | 5 of 10-Dell Latitude 15 5000 Laptop - PCM Sched 171 | $ 1,107.00 | $ 1,107.00 | $ - |
| Computer Hardware | 7/1/2015 | 6 of 10-Dell Latitude 15 5000 Laptop - PCM Sched 171 | $ 1,107.00 | $ 1,107.00 | $ - |
| Computer Hardware | 7/1/2015 | 7 of 10-Dell Latitude 15 5000 Laptop - PCM Sched 171 | $ 1,107.00 | $ 1,107.00 | $ - |
| Computer Hardware | 7/1/2015 | 8 of 10-Dell Latitude 15 5000 Laptop - PCM Sched 171 | $ 1,107.00 | $ 1,107.00 | $ - |
| Computer Hardware | 7/1/2015 | 9 of 10-Dell Latitude 15 5000 Laptop - PCM Sched 171 | $ 1,107.00 | $ 1,107.00 | $ - |
| Computer Hardware | 7/1/2015 | 10 of 10-Dell Latitude 15 5000 Laptop - PCM Sched 171 | $ 1,107.00 | $ 1,107.00 | $ - |
| Computer Hardware | 7/1/2015 | 1 of 10-Apple iPad AIR - PCM Sched 171 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 7/1/2015 | 2 of 10-Apple iPad AIR - PCM Sched 171 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 7/1/2015 | 3 of 10-Apple iPad AIR - PCM Sched 171 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 7/1/2015 | 4 of 10-Apple iPad AIR - PCM Sched 171 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 7/1/2015 | 5 of 10-Apple iPad AIR - PCM Sched 171 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 7/1/2015 | 6 of 10-Apple iPad AIR - PCM Sched 171 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 7/1/2015 | 7 of 10-Apple iPad AIR - PCM Sched 171 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 7/1/2015 | 8 of 10-Apple iPad AIR - PCM Sched 171 | $ 598.00 | $ 598.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 7/1/2015 | 9 of 10-Apple iPad AIR - PCM Sched 171 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 7/1/2015 | 10 of 10-Apple iPad AIR - PCM Sched 171 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 7/11/2015 | 1 of 8-NAS RAID Hard Drive | $ 164.14 | $ 164.14 | $ - |
| Computer Hardware | 7/11/2015 | 2 of 8-NAS RAID Hard Drive | $ 164.15 | $ 164.15 | $ - |
| Computer Hardware | 7/11/2015 | 3 of 8-NAS RAID Hard Drive | $ 164.15 | $ 164.15 | $ - |
| Computer Hardware | 7/11/2015 | 4 of 8-NAS RAID Hard Drive | $ 164.15 | $ 164.15 | $ - |
| Computer Hardware | 7/11/2015 | 5 of 8-NAS RAID Hard Drive | $ 164.15 | $ 164.15 | $ - |
| Computer Hardware | 7/11/2015 | 6 of 8-NAS RAID Hard Drive | $ 164.15 | $ 164.15 | $ - |
| Computer Hardware | 7/11/2015 | 7 of 8-NAS RAID Hard Drive | $ 164.15 | $ 164.15 | $ - |
| Computer Hardware | 7/11/2015 | 8 of 8-NAS RAID Hard Drive | $ 164.15 | $ 164.15 | $ - |
| Computer Hardware | 7/23/2015 | Apple MacBook AIR - Apple Store | $ 1,959.67 | $ 1,959.67 | $ - |
| Computer Hardware | 7/30/2015 | AIR Desktops and Monitors | $ 4,660.43 | $ 4,660.43 | $ - |
| Computer Hardware | 7/30/2015 | 1 of 32-ASTI 8GB RAM | $ 66.17 | $ 66.17 | $ - |
| Computer Hardware | 7/30/2015 | 2 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |
| Computer Hardware | 7/30/2015 | 3 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |
| Computer Hardware | 7/30/2015 | 4 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |
| Computer Hardware | 7/30/2015 | 5 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |
| Computer Hardware | 7/30/2015 | 6 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |
| Computer Hardware | 7/30/2015 | 7 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |
| Computer Hardware | 7/30/2015 | 8 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |
| Computer Hardware | 7/30/2015 | 9 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |
| Computer Hardware | 7/30/2015 | 10 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |
| Computer Hardware | 7/30/2015 | 11 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |
| Computer Hardware | 7/30/2015 | 12 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |
| Computer Hardware | 7/30/2015 | 13 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |
| Computer Hardware | 7/30/2015 | 14 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |
| Computer Hardware | 7/30/2015 | 15 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |
| Computer Hardware | 7/30/2015 | 16 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |
| Computer Hardware | 7/30/2015 | 17 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |
| Computer Hardware | 7/30/2015 | 18 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |
| Computer Hardware | 7/30/2015 | 19 of 32-ASTI 8GB RAM | $ 66.24 | $ 66.24 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | | Depreciation | | Value | |
|---|---|---|---|---|---|---|---|---|
| Computer Hardware | 7/30/2015 | 20 of 32-ASTI 8GB RAM | $ | 66.24 | $ | 66.24 | $ | - |
| Computer Hardware | 7/30/2015 | 21 of 32-ASTI 8GB RAM | $ | 66.24 | $ | 66.24 | $ | - |
| Computer Hardware | 7/30/2015 | 22 of 32-ASTI 8GB RAM | $ | 66.24 | $ | 66.24 | $ | - |
| Computer Hardware | 7/30/2015 | 23 of 32-ASTI 8GB RAM | $ | 66.24 | $ | 66.24 | $ | - |
| Computer Hardware | 7/30/2015 | 24 of 32-ASTI 8GB RAM | $ | 66.24 | $ | 66.24 | $ | - |
| Computer Hardware | 7/30/2015 | 25 of 32-ASTI 8GB RAM | $ | 66.24 | $ | 66.24 | $ | - |
| Computer Hardware | 7/30/2015 | 26 of 32-ASTI 8GB RAM | $ | 66.24 | $ | 66.24 | $ | - |
| Computer Hardware | 7/30/2015 | 27 of 32-ASTI 8GB RAM | $ | 66.24 | $ | 66.24 | $ | - |
| Computer Hardware | 7/30/2015 | 28 of 32-ASTI 8GB RAM | $ | 66.24 | $ | 66.24 | $ | - |
| Computer Hardware | 7/30/2015 | 29 of 32-ASTI 8GB RAM | $ | 66.24 | $ | 66.24 | $ | - |
| Computer Hardware | 7/30/2015 | 30 of 32-ASTI 8GB RAM | $ | 66.24 | $ | 66.24 | $ | - |
| Computer Hardware | 7/30/2015 | 31 of 32-ASTI 8GB RAM | $ | 66.24 | $ | 66.24 | $ | - |
| Computer Hardware | 7/30/2015 | 32 of 32-ASTI 8GB RAM | $ | 66.24 | $ | 66.24 | $ | - |
| Computer Hardware | 8/11/2015 | 1 of 6-Seagate M9T SpinPoint2 32 MB Cache OEM Drives | $ | 95.88 | $ | 95.88 | $ | - |
| Computer Hardware | 8/11/2015 | 2 of 6-Seagate M9T SpinPoint2 32 MB Cache OEM Drives | $ | 95.88 | $ | 95.88 | $ | - |
| Computer Hardware | 8/11/2015 | 3 of 6-Seagate M9T SpinPoint2 32 MB Cache OEM Drives | $ | 95.88 | $ | 95.88 | $ | - |
| Computer Hardware | 8/11/2015 | 4 of 6-Seagate M9T SpinPoint2 32 MB Cache OEM Drives | $ | 95.88 | $ | 95.88 | $ | - |
| Computer Hardware | 8/11/2015 | 5 of 6-Seagate M9T SpinPoint2 32 MB Cache OEM Drives | $ | 95.88 | $ | 95.88 | $ | - |
| Computer Hardware | 8/11/2015 | 6 of 6-Seagate M9T SpinPoint2 32 MB Cache OEM Drives | $ | 95.88 | $ | 95.88 | $ | - |
| Computer Hardware | 8/11/2015 | 1 of 4-Amazon - Laptops | $ | 648.57 | $ | 648.57 | $ | - |
| Computer Hardware | 8/11/2015 | 2 of 4-Amazon - Laptops | $ | 648.59 | $ | 648.59 | $ | - |
| Computer Hardware | 8/11/2015 | 3 of 4-Amazon - Laptops | $ | 648.59 | $ | 648.59 | $ | - |
| Computer Hardware | 8/11/2015 | 4 of 4-Amazon - Laptops | $ | 648.59 | $ | 648.59 | $ | - |
| Computer Hardware | 9/1/2015 | 1 of 15-Dell Latitude - PCM Sched 172 | $ | 1,208.00 | $ | 1,208.00 | $ | - |
| Computer Hardware | 9/1/2015 | 2 of 15-Dell Latitude - PCM Sched 172 | $ | 1,208.00 | $ | 1,208.00 | $ | - |
| Computer Hardware | 9/1/2015 | 3 of 15-Dell Latitude - PCM Sched 172 | $ | 1,208.00 | $ | 1,208.00 | $ | - |
| Computer Hardware | 9/1/2015 | 4 of 15-Dell Latitude - PCM Sched 172 | $ | 1,208.00 | $ | 1,208.00 | $ | - |
| Computer Hardware | 9/1/2015 | 5 of 15-Dell Latitude - PCM Sched 172 | $ | 1,208.00 | $ | 1,208.00 | $ | - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 9/1/2015 | 6 of 15-Dell Latitude - PCM Sched 172 | $ 1,208.00 | $ 1,208.00 | $ - |
| Computer Hardware | 9/1/2015 | 7 of 15-Dell Latitude - PCM Sched 172 | $ 1,208.00 | $ 1,208.00 | $ - |
| Computer Hardware | 9/1/2015 | 8 of 15-Dell Latitude - PCM Sched 172 | $ 1,208.00 | $ 1,208.00 | $ - |
| Computer Hardware | 9/1/2015 | 9 of 15-Dell Latitude - PCM Sched 172 | $ 1,208.00 | $ 1,208.00 | $ - |
| Computer Hardware | 9/1/2015 | 10 of 15-Dell Latitude - PCM Sched 172 | $ 1,208.00 | $ 1,208.00 | $ - |
| Computer Hardware | 9/1/2015 | 11 of 15-Dell Latitude - PCM Sched 172 | $ 1,208.00 | $ 1,208.00 | $ - |
| Computer Hardware | 9/1/2015 | 12 of 15-Dell Latitude - PCM Sched 172 | $ 1,208.00 | $ 1,208.00 | $ - |
| Computer Hardware | 9/1/2015 | 13 of 15-Dell Latitude - PCM Sched 172 | $ 1,208.00 | $ 1,208.00 | $ - |
| Computer Hardware | 9/1/2015 | 14 of 15-Dell Latitude - PCM Sched 172 | $ 1,208.00 | $ 1,208.00 | $ - |
| Computer Hardware | 9/1/2015 | 15 of 15-Dell Latitude - PCM Sched 172 | $ 1,208.00 | $ 1,208.00 | $ - |
| Computer Hardware | 9/1/2015 | 1 of 15-Dell Optiplex 7020 - PCM Sched 172 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 9/1/2015 | 2 of 15-Dell Optiplex 7020 - PCM Sched 172 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 9/1/2015 | 3 of 15-Dell Optiplex 7020 - PCM Sched 172 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 9/1/2015 | 4 of 15-Dell Optiplex 7020 - PCM Sched 172 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 9/1/2015 | 5 of 15-Dell Optiplex 7020 - PCM Sched 172 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 9/1/2015 | 6 of 15-Dell Optiplex 7020 - PCM Sched 172 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 9/1/2015 | 7 of 15-Dell Optiplex 7020 - PCM Sched 172 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 9/1/2015 | 8 of 15-Dell Optiplex 7020 - PCM Sched 172 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 9/1/2015 | 9 of 15-Dell Optiplex 7020 - PCM Sched 172 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 9/1/2015 | 10 of 15-Dell Optiplex 7020 - PCM Sched 172 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 9/1/2015 | 11 of 15-Dell Optiplex 7020 - PCM Sched 172 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 9/1/2015 | 12 of 15-Dell Optiplex 7020 - PCM Sched 172 | $ 711.00 | $ 711.00 | $ - |

## Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 9/1/2015 | 13 of 15-Dell Optiplex 7020 - PCM Sched 172 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 9/1/2015 | 14 of 15-Dell Optiplex 7020 - PCM Sched 172 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 9/1/2015 | 15 of 15-Dell Optiplex 7020 - PCM Sched 172 | $ 711.00 | $ 711.00 | $ - |
| Computer Hardware | 9/1/2015 | 1 of 15-Dell 22" Monitor - PCM Sched 172 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 9/1/2015 | 2 of 15-Dell 22" Monitor - PCM Sched 172 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 9/1/2015 | 3 of 15-Dell 22" Monitor - PCM Sched 172 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 9/1/2015 | 4 of 15-Dell 22" Monitor - PCM Sched 172 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 9/1/2015 | 5 of 15-Dell 22" Monitor - PCM Sched 172 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 9/1/2015 | 6 of 15-Dell 22" Monitor - PCM Sched 172 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 9/1/2015 | 7 of 15-Dell 22" Monitor - PCM Sched 172 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 9/1/2015 | 8 of 15-Dell 22" Monitor - PCM Sched 172 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 9/1/2015 | 9 of 15-Dell 22" Monitor - PCM Sched 172 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 9/1/2015 | 10 of 15-Dell 22" Monitor - PCM Sched 172 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 9/1/2015 | 11 of 15-Dell 22" Monitor - PCM Sched 172 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 9/1/2015 | 12 of 15-Dell 22" Monitor - PCM Sched 172 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 9/1/2015 | 13 of 15-Dell 22" Monitor - PCM Sched 172 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 9/1/2015 | 14 of 15-Dell 22" Monitor - PCM Sched 172 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 9/1/2015 | 15 of 15-Dell 22" Monitor - PCM Sched 172 | $ 113.00 | $ 113.00 | $ - |
| Computer Hardware | 9/1/2015 | 1 of 15-Apple iPad Air - PCM Sched 172 | $ 598.00 | $ 598.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 9/1/2015 | 2 of 15-Apple iPad Air - PCM Sched 172 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2015 | 3 of 15-Apple iPad Air - PCM Sched 172 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2015 | 4 of 15-Apple iPad Air - PCM Sched 172 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2015 | 5 of 15-Apple iPad Air - PCM Sched 172 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2015 | 6 of 15-Apple iPad Air - PCM Sched 172 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2015 | 7 of 15-Apple iPad Air - PCM Sched 172 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2015 | 8 of 15-Apple iPad Air - PCM Sched 172 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2015 | 9 of 15-Apple iPad Air - PCM Sched 172 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2015 | 10 of 15-Apple iPad Air - PCM Sched 172 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2015 | 11 of 15-Apple iPad Air - PCM Sched 172 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2015 | 12 of 15-Apple iPad Air - PCM Sched 172 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2015 | 13 of 15-Apple iPad Air - PCM Sched 172 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2015 | 14 of 15-Apple iPad Air - PCM Sched 172 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 9/1/2015 | 15 of 15-Apple iPad Air - PCM Sched 172 | $ 598.00 | $ 598.00 | $ - |
| Computer Hardware | 10/1/2015 | 1 of 3-Promevo Chromebox - Innovocative Solutions | $ 1,371.41 | $ 1,371.41 | $ 0.00 |
| Computer Hardware | 10/1/2015 | Dell Sonicwall Security Apppliance - Innovocative Solutions | $ 2,427.56 | $ 2,427.56 | $ - |
| Computer Hardware | 10/1/2015 | 2 of 3-Promevo Chromebox - Innovocative Solutions | $ 1,371.41 | $ 1,371.41 | $ 0.00 |
| Computer Hardware | 10/1/2015 | 3 of 3-Promevo Chromebox - Innovocative Solutions | $ 1,371.41 | $ 1,371.41 | $ 0.00 |
| Computer Hardware | 10/1/2015 | 1 of 2-Promevo Chromebox - Innovocative Solutions | $ 807.74 | $ 807.74 | $ - |
| Computer Hardware | 10/1/2015 | 2 of 2-Promevo Chromebox - Innovocative Solutions | $ 807.74 | $ 807.74 | $ - |
| Computer Hardware | 11/1/2015 | 1 of 2-Lenovo Thinkpad - PCM Sched 173 | $ 1,181.82 | $ 1,148.99 | $ 32.83 |
| Computer Hardware | 11/1/2015 | 2 of 2-Lenovo Thinkpad - PCM Sched 173 | $ 1,181.82 | $ 1,148.99 | $ 32.83 |

### Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 11/1/2015 | 1 of 3-Lenovo ThinkPad - PCM Sched 173 | $ 1,189.99 | $ 1,156.92 | $ 33.07 |
| Computer Hardware | 11/1/2015 | 2 of 3-Lenovo ThinkPad - PCM Sched 173 | $ 1,189.99 | $ 1,156.93 | $ 33.06 |
| Computer Hardware | 11/1/2015 | 3 of 3-Lenovo ThinkPad - PCM Sched 173 | $ 1,189.99 | $ 1,156.93 | $ 33.06 |
| Computer Hardware | 11/1/2015 | 1 of 5-Dell Latitude - PCM Sched 174 | $ 1,208.00 | $ 1,174.45 | $ 33.55 |
| Computer Hardware | 11/1/2015 | 2 of 5-Dell Latitude - PCM Sched 174 | $ 1,208.00 | $ 1,174.45 | $ 33.55 |
| Computer Hardware | 11/1/2015 | 3 of 5-Dell Latitude - PCM Sched 174 | $ 1,208.00 | $ 1,174.45 | $ 33.55 |
| Computer Hardware | 11/1/2015 | 4 of 5-Dell Latitude - PCM Sched 174 | $ 1,208.00 | $ 1,174.45 | $ 33.55 |
| Computer Hardware | 11/1/2015 | 5 of 5-Dell Latitude - PCM Sched 174 | $ 1,208.00 | $ 1,174.45 | $ 33.55 |
| Computer Hardware | 11/1/2015 | 1 of 20-Dell 22" Monitor - PCM Sched 174 | $ 124.00 | $ 120.53 | $ 3.47 |
| Computer Hardware | 11/1/2015 | 2 of 20-Dell 22" Monitor - PCM Sched 174 | $ 124.00 | $ 120.55 | $ 3.45 |
| Computer Hardware | 11/1/2015 | 3 of 20-Dell 22" Monitor - PCM Sched 174 | $ 124.00 | $ 120.55 | $ 3.45 |
| Computer Hardware | 11/1/2015 | 4 of 20-Dell 22" Monitor - PCM Sched 174 | $ 124.00 | $ 120.55 | $ 3.45 |
| Computer Hardware | 11/1/2015 | 5 of 20-Dell 22" Monitor - PCM Sched 174 | $ 124.00 | $ 120.55 | $ 3.45 |
| Computer Hardware | 11/1/2015 | 6 of 20-Dell 22" Monitor - PCM Sched 174 | $ 124.00 | $ 120.55 | $ 3.45 |
| Computer Hardware | 11/1/2015 | 7 of 20-Dell 22" Monitor - PCM Sched 174 | $ 124.00 | $ 120.55 | $ 3.45 |
| Computer Hardware | 11/1/2015 | 8 of 20-Dell 22" Monitor - PCM Sched 174 | $ 124.00 | $ 120.55 | $ 3.45 |
| Computer Hardware | 11/1/2015 | 9 of 20-Dell 22" Monitor - PCM Sched 174 | $ 124.00 | $ 120.55 | $ 3.45 |
| Computer Hardware | 11/1/2015 | 10 of 20-Dell 22" Monitor - PCM Sched 174 | $ 124.00 | $ 120.55 | $ 3.45 |
| Computer Hardware | 11/1/2015 | 11 of 20-Dell 22" Monitor - PCM Sched 174 | $ 124.00 | $ 120.55 | $ 3.45 |
| Computer Hardware | 11/1/2015 | 12 of 20-Dell 22" Monitor - PCM Sched 174 | $ 124.00 | $ 120.55 | $ 3.45 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | | Depreciation | | Value | |
|---|---|---|---|---|---|---|---|---|
| Computer Hardware | 11/1/2015 | 13 of 20-Dell 22" Monitor - PCM Sched 174 | $ | 124.00 | $ | 120.55 | $ | 3.45 |
| Computer Hardware | 11/1/2015 | 14 of 20-Dell 22" Monitor - PCM Sched 174 | $ | 124.00 | $ | 120.55 | $ | 3.45 |
| Computer Hardware | 11/1/2015 | 15 of 20-Dell 22" Monitor - PCM Sched 174 | $ | 124.00 | $ | 120.55 | $ | 3.45 |
| Computer Hardware | 11/1/2015 | 16 of 20-Dell 22" Monitor - PCM Sched 174 | $ | 124.00 | $ | 120.55 | $ | 3.45 |
| Computer Hardware | 11/1/2015 | 17 of 20-Dell 22" Monitor - PCM Sched 174 | $ | 124.00 | $ | 120.55 | $ | 3.45 |
| Computer Hardware | 11/1/2015 | 18 of 20-Dell 22" Monitor - PCM Sched 174 | $ | 124.00 | $ | 120.55 | $ | 3.45 |
| Computer Hardware | 11/1/2015 | 19 of 20-Dell 22" Monitor - PCM Sched 174 | $ | 124.00 | $ | 120.55 | $ | 3.45 |
| Computer Hardware | 11/1/2015 | 20 of 20-Dell 22" Monitor - PCM Sched 174 | $ | 124.00 | $ | 120.55 | $ | 3.45 |
| Computer Hardware | 11/1/2015 | Apple Macbook - Micro Center (Neal's AMEX) | $ | 2,503.54 | $ | 2,433.99 | $ | 69.55 |
| Computer Hardware | 11/1/2015 | 1 of 2-Refurbished Server - Stallard Tech | $ | 2,041.29 | $ | 2,041.29 | $ | - |
| Computer Hardware | 11/1/2015 | 2 of 2-Refurbished Server - Stallard Tech | $ | 2,041.29 | $ | 2,041.29 | $ | - |
| Computer Hardware | 11/1/2015 | 1 of 2-Brookstone Pocket Projector - Amazon | $ | 339.99 | $ | 330.54 | $ | 9.45 |
| Computer Hardware | 11/1/2015 | 2 of 2-Brookstone Pocket Projector - Amazon | $ | 339.99 | $ | 330.55 | $ | 9.44 |
| Computer Hardware | 12/1/2015 | MS Surface Pro 4 | $ | 1,676.96 | $ | 1,583.80 | $ | 93.16 |
| Computer Hardware | 12/10/2015 | Epson EX7230 Projector - Best Buy | $ | 534.99 | $ | 505.27 | $ | 29.72 |
| Computer Hardware | 1/1/2016 | 1 of 2-Dell Precision M6800 - PCM Sched 175 | $ | 2,282.50 | $ | 2,092.29 | $ | 190.21 |
| Computer Hardware | 1/1/2016 | 2 of 2-Dell Precision M6800 - PCM Sched 175 | $ | 2,282.50 | $ | 2,092.29 | $ | 190.21 |
| Computer Hardware | 1/1/2016 | 1 of 5-Dell Latitudes - PCM Sched 176 | $ | 1,272.20 | $ | 1,166.19 | $ | 106.01 |
| Computer Hardware | 1/1/2016 | 2 of 5-Dell Latitudes - PCM Sched 176 | $ | 1,272.20 | $ | 1,166.19 | $ | 106.01 |
| Computer Hardware | 1/1/2016 | 3 of 5-Dell Latitudes - PCM Sched 176 | $ | 1,272.20 | $ | 1,166.19 | $ | 106.01 |
| Computer Hardware | 1/1/2016 | 4 of 5-Dell Latitudes - PCM Sched 176 | $ | 1,272.20 | $ | 1,166.19 | $ | 106.01 |
| Computer Hardware | 1/1/2016 | 5 of 5-Dell Latitudes - PCM Sched 176 | $ | 1,272.20 | $ | 1,166.19 | $ | 106.01 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 1/1/2016 | MacBook Pro  - PCM Sched 177 | $ 2,663.00 | $ 2,441.09 | $ 221.91 |
| Computer Hardware | 1/1/2016 | 1 of 5-Apple iPad Air2 - PMC Sched 177 | $ 578.00 | $ 529.84 | $ 48.16 |
| Computer Hardware | 1/1/2016 | 2 of 5-Apple iPad Air2 - PMC Sched 177 | $ 578.00 | $ 529.84 | $ 48.16 |
| Computer Hardware | 1/1/2016 | 3 of 5-Apple iPad Air2 - PMC Sched 177 | $ 578.00 | $ 529.84 | $ 48.16 |
| Computer Hardware | 1/1/2016 | 4 of 5-Apple iPad Air2 - PMC Sched 177 | $ 578.00 | $ 529.84 | $ 48.16 |
| Computer Hardware | 1/1/2016 | 5 of 5-Apple iPad Air2 - PMC Sched 177 | $ 578.00 | $ 529.84 | $ 48.16 |
| Computer Hardware | 1/1/2016 | Asus Chromebox - Promevo | $ 3,372.18 | $ 3,091.17 | $ 281.01 |
| Computer Hardware | 2/1/2016 | 1 of 3-Microsoft Surface Pro 4 - PCM Sched 178 | $ 2,127.00 | $ 1,890.66 | $ 236.34 |
| Computer Hardware | 2/1/2016 | 2 of 3-Microsoft Surface Pro 4 - PCM Sched 178 | $ 2,127.00 | $ 1,890.67 | $ 236.33 |
| Computer Hardware | 2/1/2016 | 3 of 3-Microsoft Surface Pro 4 - PCM Sched 178 | $ 2,127.00 | $ 1,890.67 | $ 236.33 |
| Computer Hardware | 2/1/2016 | 1 of 11-Dell 22" Monitors - PCM Leasing | $ 80.99 | $ 71.95 | $ 9.04 |
| Computer Hardware | 2/1/2016 | 2 of 11-Dell 22" Monitors - PCM Leasing | $ 80.98 | $ 71.98 | $ 9.00 |
| Computer Hardware | 2/1/2016 | 3 of 11-Dell 22" Monitors - PCM Leasing | $ 80.98 | $ 71.98 | $ 9.00 |
| Computer Hardware | 2/1/2016 | 4 of 11-Dell 22" Monitors - PCM Leasing | $ 80.98 | $ 71.98 | $ 9.00 |
| Computer Hardware | 2/1/2016 | 5 of 11-Dell 22" Monitors - PCM Leasing | $ 80.98 | $ 71.98 | $ 9.00 |
| Computer Hardware | 2/1/2016 | 6 of 11-Dell 22" Monitors - PCM Leasing | $ 80.98 | $ 71.98 | $ 9.00 |
| Computer Hardware | 2/1/2016 | 7 of 11-Dell 22" Monitors - PCM Leasing | $ 80.98 | $ 71.98 | $ 9.00 |
| Computer Hardware | 2/1/2016 | 8 of 11-Dell 22" Monitors - PCM Leasing | $ 80.98 | $ 71.98 | $ 9.00 |
| Computer Hardware | 2/1/2016 | 9 of 11-Dell 22" Monitors - PCM Leasing | $ 80.98 | $ 71.98 | $ 9.00 |
| Computer Hardware | 2/1/2016 | 10 of 11-Dell 22" Monitors - PCM Leasing | $ 80.98 | $ 71.98 | $ 9.00 |
| Computer Hardware | 2/1/2016 | 11 of 11-Dell 22" Monitors - PCM Leasing | $ 80.98 | $ 71.98 | $ 9.00 |
| Computer Hardware | 2/1/2016 | 1 of 2-Dell 20" Monitors - PCM Leasing | $ 48.59 | $ 43.20 | $ 5.39 |
| Computer Hardware | 2/1/2016 | 2 of 2-Dell 20" Monitors - PCM Leasing | $ 48.59 | $ 43.20 | $ 5.39 |
| Computer Hardware | 2/8/2016 | Apple Mac Mini MGEN2LL Desktop - Amazon | $ 677.45 | $ 602.18 | $ 75.27 |
| Computer Hardware | 3/1/2016 | 1 of 5-Dell Latitude E7450 - PCM Sched 179 | $ 1,222.00 | $ 1,052.27 | $ 169.73 |
| Computer Hardware | 3/1/2016 | 2 of 5-Dell Latitude E7450 - PCM Sched 179 | $ 1,222.00 | $ 1,052.27 | $ 169.73 |

## Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 3/1/2016 | 3 of 5-Dell Latitude E7450 - PCM Sched 179 | $ 1,222.00 | $ 1,052.27 | $ 169.73 |
| Computer Hardware | 3/1/2016 | 4 of 5-Dell Latitude E7450 - PCM Sched 179 | $ 1,222.00 | $ 1,052.27 | $ 169.73 |
| Computer Hardware | 3/1/2016 | 5 of 5-Dell Latitude E7450 - PCM Sched 179 | $ 1,222.00 | $ 1,052.27 | $ 169.73 |
| Computer Hardware | 3/1/2016 | 1 of 13-Dell Optiplex - PCM Sch 180 | $ 711.00 | $ 612.25 | $ 98.75 |
| Computer Hardware | 3/1/2016 | 2 of 13-Dell Optiplex - PCM Sch 180 | $ 711.00 | $ 612.25 | $ 98.75 |
| Computer Hardware | 3/1/2016 | 3 of 13-Dell Optiplex - PCM Sch 180 | $ 711.00 | $ 612.25 | $ 98.75 |
| Computer Hardware | 3/1/2016 | 4 of 13-Dell Optiplex - PCM Sch 180 | $ 711.00 | $ 612.25 | $ 98.75 |
| Computer Hardware | 3/1/2016 | 5 of 13-Dell Optiplex - PCM Sch 180 | $ 711.00 | $ 612.25 | $ 98.75 |
| Computer Hardware | 3/1/2016 | 6 of 13-Dell Optiplex - PCM Sch 180 | $ 711.00 | $ 612.25 | $ 98.75 |
| Computer Hardware | 3/1/2016 | 7 of 13-Dell Optiplex - PCM Sch 180 | $ 711.00 | $ 612.25 | $ 98.75 |
| Computer Hardware | 3/1/2016 | 8 of 13-Dell Optiplex - PCM Sch 180 | $ 711.00 | $ 612.25 | $ 98.75 |
| Computer Hardware | 3/1/2016 | 9 of 13-Dell Optiplex - PCM Sch 180 | $ 711.00 | $ 612.25 | $ 98.75 |
| Computer Hardware | 3/1/2016 | 10 of 13-Dell Optiplex - PCM Sch 180 | $ 711.00 | $ 612.25 | $ 98.75 |
| Computer Hardware | 3/1/2016 | 11 of 13-Dell Optiplex - PCM Sch 180 | $ 711.00 | $ 612.25 | $ 98.75 |
| Computer Hardware | 3/1/2016 | 12 of 13-Dell Optiplex - PCM Sch 180 | $ 711.00 | $ 612.25 | $ 98.75 |
| Computer Hardware | 3/1/2016 | 13 of 13-Dell Optiplex - PCM Sch 180 | $ 711.00 | $ 612.25 | $ 98.75 |
| Computer Hardware | 3/1/2016 | 1 of 11-Dell Latitude E5550 - PCM Sch 180 | $ 1,387.00 | $ 1,194.35 | $ 192.65 |
| Computer Hardware | 3/1/2016 | 2 of 11-Dell Latitude E5550 - PCM Sch 180 | $ 1,387.00 | $ 1,194.35 | $ 192.65 |
| Computer Hardware | 3/1/2016 | 3 of 11-Dell Latitude E5550 - PCM Sch 180 | $ 1,387.00 | $ 1,194.35 | $ 192.65 |
| Computer Hardware | 3/1/2016 | 4 of 11-Dell Latitude E5550 - PCM Sch 180 | $ 1,387.00 | $ 1,194.35 | $ 192.65 |
| Computer Hardware | 3/1/2016 | 5 of 11-Dell Latitude E5550 - PCM Sch 180 | $ 1,387.00 | $ 1,194.35 | $ 192.65 |
| Computer Hardware | 3/1/2016 | 6 of 11-Dell Latitude E5550 - PCM Sch 180 | $ 1,387.00 | $ 1,194.35 | $ 192.65 |
| Computer Hardware | 3/1/2016 | 7 of 11-Dell Latitude E5550 - PCM Sch 180 | $ 1,387.00 | $ 1,194.35 | $ 192.65 |
| Computer Hardware | 3/1/2016 | 8 of 11-Dell Latitude E5550 - PCM Sch 180 | $ 1,387.00 | $ 1,194.35 | $ 192.65 |

### Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | | Cost | | Depreciation | | Value |
|---|---|---|---|---|---|---|---|---|
| Computer Hardware | 3/1/2016 | 9 of 11-Dell Latitude E5550 - PCM Sch 180 | $ | 1,387.00 | $ | 1,194.35 | $ | 192.65 |
| Computer Hardware | 3/1/2016 | 10 of 11-Dell Latitude E5550 - PCM Sch 180 | $ | 1,387.00 | $ | 1,194.35 | $ | 192.65 |
| Computer Hardware | 3/1/2016 | 11 of 11-Dell Latitude E5550 - PCM Sch 180 | $ | 1,387.00 | $ | 1,194.35 | $ | 192.65 |
| Computer Hardware | 3/1/2016 | 1 of 42-Dell Latitude E5270 - PCM Sch 180 | $ | 1,141.00 | $ | 982.52 | $ | 158.48 |
| Computer Hardware | 3/1/2016 | 2 of 42-Dell Latitude E5270 - PCM Sch 180 | $ | 1,141.00 | $ | 982.52 | $ | 158.48 |
| Computer Hardware | 3/1/2016 | 3 of 42-Dell Latitude E5270 - PCM Sch 180 | $ | 1,141.00 | $ | 982.52 | $ | 158.48 |
| Computer Hardware | 3/1/2016 | 4 of 42-Dell Latitude E5270 - PCM Sch 180 | $ | 1,141.00 | $ | 982.52 | $ | 158.48 |
| Computer Hardware | 3/1/2016 | 5 of 42-Dell Latitude E5270 - PCM Sch 180 | $ | 1,141.00 | $ | 982.52 | $ | 158.48 |
| Computer Hardware | 3/1/2016 | 6 of 42-Dell Latitude E5270 - PCM Sch 180 | $ | 1,141.00 | $ | 982.52 | $ | 158.48 |
| Computer Hardware | 3/1/2016 | 7 of 42-Dell Latitude E5270 - PCM Sch 180 | $ | 1,141.00 | $ | 982.52 | $ | 158.48 |
| Computer Hardware | 3/1/2016 | 8 of 42-Dell Latitude E5270 - PCM Sch 180 | $ | 1,141.00 | $ | 982.52 | $ | 158.48 |
| Computer Hardware | 3/1/2016 | 9 of 42-Dell Latitude E5270 - PCM Sch 180 | $ | 1,141.00 | $ | 982.52 | $ | 158.48 |
| Computer Hardware | 3/1/2016 | 10 of 42-Dell Latitude E5270 - PCM Sch 180 | $ | 1,141.00 | $ | 982.52 | $ | 158.48 |
| Computer Hardware | 3/1/2016 | 11 of 42-Dell Latitude E5270 - PCM Sch 180 | $ | 1,141.00 | $ | 982.52 | $ | 158.48 |
| Computer Hardware | 3/1/2016 | 12 of 42-Dell Latitude E5270 - PCM Sch 180 | $ | 1,141.00 | $ | 982.52 | $ | 158.48 |
| Computer Hardware | 3/1/2016 | 13 of 42-Dell Latitude E5270 - PCM Sch 180 | $ | 1,141.00 | $ | 982.52 | $ | 158.48 |
| Computer Hardware | 3/1/2016 | 14 of 42-Dell Latitude E5270 - PCM Sch 180 | $ | 1,141.00 | $ | 982.52 | $ | 158.48 |
| Computer Hardware | 3/1/2016 | 15 of 42-Dell Latitude E5270 - PCM Sch 180 | $ | 1,141.00 | $ | 982.52 | $ | 158.48 |

### Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 3/1/2016 | 16 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 17 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 18 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 19 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 20 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 21 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 22 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 23 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 24 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 25 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 26 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 27 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 28 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 29 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 30 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 31 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 32 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 33 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 3/1/2016 | 34 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 35 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 36 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 37 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 38 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 39 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 40 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 41 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 42 of 42-Dell Latitude E5270 - PCM Sch 180 | $ 1,141.00 | $ 982.52 | $ 158.48 |
| Computer Hardware | 3/1/2016 | 1 of 5-Asus Chromeboxes - Promevo | $ 1,436.08 | $ 1,236.62 | $ 199.46 |
| Computer Hardware | 3/1/2016 | 2 of 5-Asus Chromeboxes - Promevo | $ 1,436.09 | $ 1,236.64 | $ 199.45 |
| Computer Hardware | 3/1/2016 | 3 of 5-Asus Chromeboxes - Promevo | $ 1,436.09 | $ 1,236.64 | $ 199.45 |
| Computer Hardware | 3/1/2016 | 4 of 5-Asus Chromeboxes - Promevo | $ 1,436.09 | $ 1,236.64 | $ 199.45 |
| Computer Hardware | 3/1/2016 | 5 of 5-Asus Chromeboxes - Promevo | $ 1,436.09 | $ 1,236.64 | $ 199.45 |
| Computer Hardware | 3/1/2016 | 70" LED HDTV - Sam Lewis AMEX | $ 1,590.22 | $ 1,369.35 | $ 220.87 |
| Computer Hardware | 4/12/2016 | 1 of 2-MacBook Pro - Apple Store | $ 2,870.89 | $ 2,392.40 | $ 478.49 |
| Computer Hardware | 4/12/2016 | 2 of 2-MacBook Pro - Apple Store | $ 2,870.89 | $ 2,392.40 | $ 478.49 |
| Computer Hardware | 4/21/2016 | MacBook Pro - Apple Store | $ 2,368.36 | $ 1,973.63 | $ 394.73 |
| Computer Hardware | 4/21/2016 | 1 of 2-Dell Inspiron Laptop - Best Buy | $ 1,132.52 | $ 943.77 | $ 188.75 |
| Computer Hardware | 4/21/2016 | 2 of 2-Dell Inspiron Laptop - Best Buy | $ 1,132.52 | $ 943.77 | $ 188.75 |
| Computer Hardware | 5/1/2016 | 1 of 15-iPad Air2 - PCM Sch 181 | $ 480.00 | $ 386.62 | $ 93.38 |
| Computer Hardware | 5/1/2016 | 2 of 15-iPad Air2 - PCM Sch 181 | $ 480.00 | $ 386.67 | $ 93.33 |
| Computer Hardware | 5/1/2016 | 3 of 15-iPad Air2 - PCM Sch 181 | $ 480.00 | $ 386.67 | $ 93.33 |
| Computer Hardware | 5/1/2016 | 4 of 15-iPad Air2 - PCM Sch 181 | $ 480.00 | $ 386.67 | $ 93.33 |
| Computer Hardware | 5/1/2016 | 5 of 15-iPad Air2 - PCM Sch 181 | $ 480.00 | $ 386.67 | $ 93.33 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 5/1/2016 | 6 of 15-iPad Air2 - PCM Sch 181 | $ 480.00 | $ 386.67 | $ 93.33 |
| Computer Hardware | 5/1/2016 | 7 of 15-iPad Air2 - PCM Sch 181 | $ 480.00 | $ 386.67 | $ 93.33 |
| Computer Hardware | 5/1/2016 | 8 of 15-iPad Air2 - PCM Sch 181 | $ 480.00 | $ 386.67 | $ 93.33 |
| Computer Hardware | 5/1/2016 | 9 of 15-iPad Air2 - PCM Sch 181 | $ 480.00 | $ 386.67 | $ 93.33 |
| Computer Hardware | 5/1/2016 | 10 of 15-iPad Air2 - PCM Sch 181 | $ 480.00 | $ 386.67 | $ 93.33 |
| Computer Hardware | 5/1/2016 | 11 of 15-iPad Air2 - PCM Sch 181 | $ 480.00 | $ 386.67 | $ 93.33 |
| Computer Hardware | 5/1/2016 | 12 of 15-iPad Air2 - PCM Sch 181 | $ 480.00 | $ 386.67 | $ 93.33 |
| Computer Hardware | 5/1/2016 | 13 of 15-iPad Air2 - PCM Sch 181 | $ 480.00 | $ 386.67 | $ 93.33 |
| Computer Hardware | 5/1/2016 | 14 of 15-iPad Air2 - PCM Sch 181 | $ 480.00 | $ 386.67 | $ 93.33 |
| Computer Hardware | 5/1/2016 | 15 of 15-iPad Air2 - PCM Sch 181 | $ 480.00 | $ 386.67 | $ 93.33 |
| Computer Hardware | 5/1/2016 | 1 of 3-MacBook Pro - PCM Sch 181 | $ 3,200.72 | $ 2,578.36 | $ 622.36 |
| Computer Hardware | 5/1/2016 | 2 of 3-MacBook Pro - PCM Sch 181 | $ 3,200.72 | $ 2,578.36 | $ 622.36 |
| Computer Hardware | 5/1/2016 | 3 of 3-MacBook Pro - PCM Sch 181 | $ 3,200.72 | $ 2,578.36 | $ 622.36 |
| Computer Hardware | 5/1/2016 | Maintenance Camera | $ 24,495.02 | $ 11,839.25 | $ 12,655.77 |
| Computer Hardware | 5/1/2016 | MacBook Pro from Apple Store - K. Crowder AMEX | $ 2,879.16 | $ 2,319.32 | $ 559.84 |
| Computer Hardware | 5/1/2016 | 1 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.61 | $ 25.59 |
| Computer Hardware | 5/1/2016 | 2 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 3 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 4 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 5 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 6 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 7 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 8 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 9 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 10 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 11 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 12 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 13 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 14 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 15 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 16 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 5/1/2016 | 17 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 18 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 19 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 20 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 21 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 22 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 23 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 24 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 25 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 26 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 27 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 28 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 29 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 30 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 31 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 32 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 33 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 34 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 35 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 36 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 37 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 38 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 39 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 40 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 41 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 42 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 43 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 44 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 45 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 46 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 47 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 48 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |

## Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 5/1/2016 | 49 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 50 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 51 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 52 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 53 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 54 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 55 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 56 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 57 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 58 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 59 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 60 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 61 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 62 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 63 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 64 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 65 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 66 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 67 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 68 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 69 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 70 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 71 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 72 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 73 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 74 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 75 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 76 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 77 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 78 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 79 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 80 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 5/1/2016 | 81 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 82 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 83 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 84 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 85 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 86 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 87 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 88 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 89 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 90 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 91 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 92 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 93 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 94 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 95 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 96 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 97 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 98 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 99 of 99-Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | Dell 22" Monitor - PCM Sch 182 | $ 132.20 | $ 106.50 | $ 25.70 |
| Computer Hardware | 5/1/2016 | 1 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.46 | $ 177.54 |
| Computer Hardware | 5/1/2016 | 2 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 3 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 4 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 5 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 6 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 7 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 8 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 9 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 10 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 11 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 12 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 5/1/2016 | 13 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 14 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 15 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 16 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 17 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 18 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 19 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 20 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 21 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 22 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 23 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 24 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 25 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 26 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 27 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 28 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 29 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 30 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 31 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 32 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 33 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 34 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 35 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 36 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 37 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 38 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 39 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 40 of 40-Optiplex 7040 - PCM Sch 182 | $ 914.00 | $ 736.28 | $ 177.72 |
| Computer Hardware | 5/1/2016 | 1 of 27-Dell Latitude E5570 - PCM Sch 182 | $ 1,425.00 | $ 1,147.83 | $ 277.17 |
| Computer Hardware | 5/1/2016 | 2 of 27-Dell Latitude E5570 - PCM Sch 182 | $ 1,425.00 | $ 1,147.92 | $ 277.08 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | | Cost | | Depreciation | | Value |
|---|---|---|---|---|---|---|---|---|
| Computer Hardware | 5/1/2016 | 3 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |
| Computer Hardware | 5/1/2016 | 4 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |
| Computer Hardware | 5/1/2016 | 5 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |
| Computer Hardware | 5/1/2016 | 6 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |
| Computer Hardware | 5/1/2016 | 7 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |
| Computer Hardware | 5/1/2016 | 8 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |
| Computer Hardware | 5/1/2016 | 9 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |
| Computer Hardware | 5/1/2016 | 10 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |
| Computer Hardware | 5/1/2016 | 11 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |
| Computer Hardware | 5/1/2016 | 12 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |
| Computer Hardware | 5/1/2016 | 13 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |
| Computer Hardware | 5/1/2016 | 14 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |
| Computer Hardware | 5/1/2016 | 15 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |
| Computer Hardware | 5/1/2016 | 16 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |
| Computer Hardware | 5/1/2016 | 17 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |
| Computer Hardware | 5/1/2016 | 18 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |
| Computer Hardware | 5/1/2016 | 19 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |
| Computer Hardware | 5/1/2016 | 20 of 27-Dell Latitude E5570 - PCM Sch 182 | $ | 1,425.00 | $ | 1,147.92 | $ | 277.08 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 5/1/2016 | 21 of 27-Dell Latitude E5570 - PCM Sch 182 | $ 1,425.00 | $ 1,147.92 | $ 277.08 |
| Computer Hardware | 5/1/2016 | 22 of 27-Dell Latitude E5570 - PCM Sch 182 | $ 1,425.00 | $ 1,147.92 | $ 277.08 |
| Computer Hardware | 5/1/2016 | 23 of 27-Dell Latitude E5570 - PCM Sch 182 | $ 1,425.00 | $ 1,147.92 | $ 277.08 |
| Computer Hardware | 5/1/2016 | 24 of 27-Dell Latitude E5570 - PCM Sch 182 | $ 1,425.00 | $ 1,147.92 | $ 277.08 |
| Computer Hardware | 5/1/2016 | 25 of 27-Dell Latitude E5570 - PCM Sch 182 | $ 1,425.00 | $ 1,147.92 | $ 277.08 |
| Computer Hardware | 5/1/2016 | 26 of 27-Dell Latitude E5570 - PCM Sch 182 | $ 1,425.00 | $ 1,147.92 | $ 277.08 |
| Computer Hardware | 5/1/2016 | 27 of 27-Dell Latitude E5570 - PCM Sch 182 | $ 1,425.00 | $ 1,147.92 | $ 277.08 |
| Computer Hardware | 5/1/2016 | 1 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.23 | $ 237.77 |
| Computer Hardware | 5/1/2016 | 2 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 3 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 4 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 5 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 6 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 7 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 8 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 9 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 10 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 11 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |

### Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 5/1/2016 | 12 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 13 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 14 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 15 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 16 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 17 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 18 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 19 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 20 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 21 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 22 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 23 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 24 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 25 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 26 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/1/2016 | 27 of 27-Dell Latitude E5270 - PCM Sch 182 | $ 1,223.00 | $ 985.20 | $ 237.80 |
| Computer Hardware | 5/7/2016 | Apple MacBook - Jeremy McQuwon AMEX | $ 1,824.46 | $ 1,469.70 | $ 354.76 |
| Computer Hardware | 5/7/2016 | Apple MacBook - J McQuown AMEX | $ 2,300.00 | $ 1,852.78 | $ 447.22 |
| Computer Hardware | 6/1/2016 | 1 of 4-PCM Sch 185 - Switches and Modules | $ 4,337.50 | $ 4,337.50 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | | Depreciation | | Value | |
|---|---|---|---|---|---|---|---|---|
| Computer Hardware | 6/1/2016 | 2 of 4-PCM Sch 185 - Switches and Modules | $ | 4,337.50 | $ | 4,337.50 | $ | - |
| Computer Hardware | 6/1/2016 | 3 of 4-PCM Sch 185 - Switches and Modules | $ | 4,337.50 | $ | 4,337.50 | $ | - |
| Computer Hardware | 6/1/2016 | 4 of 4-PCM Sch 185 - Switches and Modules | $ | 4,337.50 | $ | 4,337.50 | $ | - |
| Computer Hardware | 6/1/2016 | 1 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.40 | $ | 203.60 |
| Computer Hardware | 6/1/2016 | 2 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 3 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 4 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 5 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 6 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 7 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 8 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 9 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 10 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 11 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 12 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 13 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 14 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 15 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 16 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 17 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 18 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 19 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 20 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 21 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 22 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 23 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 24 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 25 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 26 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |
| Computer Hardware | 6/1/2016 | 27 of 80-PCM Sch 183 - Optiplex 7040 | $ | 915.00 | $ | 711.67 | $ | 203.33 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 6/1/2016 | 28 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 29 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 30 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 31 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 32 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 33 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 34 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 35 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 36 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 37 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 38 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 39 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 40 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 41 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 42 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 43 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 44 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 45 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 46 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 47 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 48 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 49 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 50 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 51 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 52 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 53 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 54 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 55 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 56 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 57 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 58 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 59 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 6/1/2016 | 60 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 61 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 62 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 63 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 64 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 65 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 66 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 67 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 68 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 69 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 70 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 71 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 72 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 73 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 74 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 75 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 76 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 77 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 78 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 79 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 80 of 80-PCM Sch 183 - Optiplex 7040 | $ 915.00 | $ 711.67 | $ 203.33 |
| Computer Hardware | 6/1/2016 | 1 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 1 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.66 | $ 26.34 |
| Computer Hardware | 6/1/2016 | 2 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 3 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 4 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 5 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 6 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 7 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 8 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 9 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 10 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 6/1/2016 | 11 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 12 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 13 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 14 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 15 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 16 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 17 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 18 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 19 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 20 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 21 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 22 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 23 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 24 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 25 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 26 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 27 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 28 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 29 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 30 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 31 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 32 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 33 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 34 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 35 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 36 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 37 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 38 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 39 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 40 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 41 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |
| Computer Hardware | 6/1/2016 | 42 of 99-PCM Sch 183 - Dell 22" Monitor | $   120.00 | $   93.33 | $   26.67 |

### Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 6/1/2016 | 43 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 44 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 45 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 46 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 47 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 48 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 49 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 50 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 51 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 52 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 53 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 54 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 55 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 56 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 57 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 58 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 59 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 60 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 61 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 62 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 63 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 64 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 65 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 66 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 67 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 68 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 69 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 70 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 71 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 72 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 73 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 74 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |

### Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 6/1/2016 | 75 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 76 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 77 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 78 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 79 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 80 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 81 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 82 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 83 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 84 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 85 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 86 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 87 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 88 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 89 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 90 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 91 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 92 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 93 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 94 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 95 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 96 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 97 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 98 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 99 of 99-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 1 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.53 | $ 26.47 |
| Computer Hardware | 6/1/2016 | 2 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 3 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 4 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 5 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 6 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 7 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |

### Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 6/1/2016 | 8 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 9 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 10 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 11 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 12 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 13 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 14 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 15 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 16 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 17 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 18 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 19 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 20 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 21 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 22 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 23 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 24 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 25 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 26 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 27 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 28 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 29 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 30 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 31 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 32 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 33 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 34 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 35 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 36 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 37 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 38 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 39 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |

### Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 6/1/2016 | 40 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 41 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 42 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 43 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 44 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 45 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 46 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 47 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 48 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 49 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 50 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 51 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 52 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 53 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 54 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 55 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 56 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 57 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 58 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 59 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 60 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | 61 of 61-PCM Sch 183 - Dell 22" Monitor | $ 120.00 | $ 93.33 | $ 26.67 |
| Computer Hardware | 6/1/2016 | Apple MacBook - Best Buy | $ 1,900.48 | $ 1,478.14 | $ 422.34 |
| Computer Hardware | 6/1/2016 | 2 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 3 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 4 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 5 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 6 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 7 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 8 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 9 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 10 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 6/1/2016 | 11 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 12 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 13 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 14 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 15 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 16 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 17 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 18 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 19 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/1/2016 | 20 of 20-PCM Sch 183 - Latitude E5270 | $ 1,215.00 | $ 945.00 | $ 270.00 |
| Computer Hardware | 6/20/2016 | Microsoft HoloLens Development Edition | $ 3,126.75 | $ 2,431.92 | $ 694.83 |
| Computer Hardware | 7/1/2016 | 1 of 3-Apple MacBook Pro | $ 2,935.19 | $ 2,201.40 | $ 733.79 |
| Computer Hardware | 7/1/2016 | Dell 7470 Laptop | $ 2,039.69 | $ 1,529.77 | $ 509.92 |
| Computer Hardware | 7/1/2016 | 1 of 2-Dell Laptop 7370- Atlantix - J McQuown AMEX | $ 2,308.47 | $ 1,731.35 | $ 577.12 |
| Computer Hardware | 7/1/2016 | 2 of 2-Dell Laptop 7370- Atlantix - J McQuown AMEX | $ 2,308.48 | $ 1,731.35 | $ 577.13 |
| Computer Hardware | 7/1/2016 | 1 of 2-ASUS Chromebox - Promevo | $ 1,550.84 | $ 1,163.13 | $ 387.71 |
| Computer Hardware | 7/1/2016 | 2 of 2-ASUS Chromebox - Promevo | $ 1,550.85 | $ 1,163.14 | $ 387.71 |
| Computer Hardware | 7/1/2016 | Asus Chromebox - Promevo | $ 1,043.70 | $ 782.78 | $ 260.92 |
| Computer Hardware | 7/1/2016 | 1 of 2-Asus Chromebox - Promevo | $ 1,447.43 | $ 1,085.58 | $ 361.85 |
| Computer Hardware | 7/1/2016 | 2 of 2-Asus Chromebox - Promevo | $ 1,447.43 | $ 1,085.58 | $ 361.85 |
| Computer Hardware | 7/1/2016 | QA Apple Mac Mini - Micro Center - McQuown AMEX | $ 727.09 | $ 545.31 | $ 181.78 |
| Computer Hardware | 7/1/2016 | Apple Macbook Pro Retina | $ 3,003.00 | $ 2,252.25 | $ 750.75 |
| Computer Hardware | 7/1/2016 | 2 of 3-Apple MacBook Pro | $ 2,935.19 | $ 2,201.40 | $ 733.79 |
| Computer Hardware | 7/1/2016 | 3 of 3-Apple MacBook Pro | $ 2,935.19 | $ 2,201.40 | $ 733.79 |
| Computer Hardware | 7/1/2016 | 1 of 6-AOC e1759Fwu 17in Ultra Slim Monitor - McQuown AMEX | $ 138.24 | $ 103.68 | $ 34.56 |
| Computer Hardware | 7/1/2016 | 2 of 6-AOC e1759Fwu 17in Ultra Slim Monitor - McQuown AMEX | $ 138.22 | $ 103.66 | $ 34.56 |
| Computer Hardware | 7/1/2016 | 3 of 6-AOC e1759Fwu 17in Ultra Slim Monitor - McQuown AMEX | $ 138.22 | $ 103.66 | $ 34.56 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 7/1/2016 | 4 of 6-AOC e1759Fwu 17in Ultra Slim Monitor - McQuown AMEX | $ 138.22 | $ 103.66 | $ 34.56 |
| Computer Hardware | 7/1/2016 | 5 of 6-AOC e1759Fwu 17in Ultra Slim Monitor - McQuown AMEX | $ 138.22 | $ 103.66 | $ 34.56 |
| Computer Hardware | 7/1/2016 | 6 of 6-AOC e1759Fwu 17in Ultra Slim Monitor - McQuown AMEX | $ 138.22 | $ 103.66 | $ 34.56 |
| Computer Hardware | 8/1/2016 | 1 of 5-Apple iPad Air2 | $ 637.48 | $ 460.40 | $ 177.08 |
| Computer Hardware | 8/1/2016 | 2 of 5-Apple iPad Air2 | $ 637.48 | $ 460.40 | $ 177.08 |
| Computer Hardware | 8/1/2016 | 3 of 5-Apple iPad Air2 | $ 637.48 | $ 460.40 | $ 177.08 |
| Computer Hardware | 8/1/2016 | 4 of 5-Apple iPad Air2 | $ 637.48 | $ 460.40 | $ 177.08 |
| Computer Hardware | 8/1/2016 | 5 of 5-Apple iPad Air2 | $ 637.48 | $ 460.40 | $ 177.08 |
| Computer Hardware | 8/1/2016 | 1 of 4-Promevo Asus Chrombox | $ 877.98 | $ 634.09 | $ 243.89 |
| Computer Hardware | 8/1/2016 | 2 of 4-Promevo Asus Chrombox | $ 877.99 | $ 634.10 | $ 243.89 |
| Computer Hardware | 8/1/2016 | 3 of 4-Promevo Asus Chrombox | $ 877.99 | $ 634.10 | $ 243.89 |
| Computer Hardware | 8/1/2016 | 4 of 4-Promevo Asus Chrombox | $ 877.99 | $ 634.10 | $ 243.89 |
| Computer Hardware | 8/1/2016 | Fluke LinkRunner Network Tester - Amazon | $ 1,783.71 | $ 1,288.24 | $ 495.47 |
| Computer Hardware | 8/1/2016 | Microsoft Book - MicroCenter | $ 2,884.51 | $ 2,083.25 | $ 801.26 |
| Computer Hardware | 8/1/2016 | HTC Vive Virtual Reality Headset - Micro Center | $ 930.65 | $ 672.14 | $ 258.51 |
| Computer Hardware | 8/1/2016 | LG Smart TV - Micro Center | $ 1,179.87 | $ 852.13 | $ 327.74 |
| Computer Hardware | 8/10/2016 | Apple MacBook | $ 3,284.66 | $ 2,372.26 | $ 912.40 |
| Computer Hardware | 8/22/2016 | 1 of 4-Cisco Catalyst Ethernet Switch-AUREON | $ 3,768.76 | $ 2,721.86 | $ 1,046.90 |
| Computer Hardware | 8/22/2016 | 2 of 4-Cisco Catalyst Ethernet Switch-AUREON | $ 3,768.77 | $ 2,721.90 | $ 1,046.87 |
| Computer Hardware | 8/22/2016 | 3 of 4-Cisco Catalyst Ethernet Switch-AUREON | $ 3,768.77 | $ 2,721.90 | $ 1,046.87 |
| Computer Hardware | 8/22/2016 | 4 of 4-Cisco Catalyst Ethernet Switch-AUREON | $ 3,768.77 | $ 2,721.90 | $ 1,046.87 |
| Computer Hardware | 8/22/2016 | 1 of 5-Cisco wireless access point - Aureon | $ 790.16 | $ 570.67 | $ 219.49 |
| Computer Hardware | 8/22/2016 | 2 of 5-Cisco wireless access point - Aureon | $ 790.18 | $ 570.68 | $ 219.50 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 8/22/2016 | 3 of 5-Cisco wireless access point - Aureon | $ 790.18 | $ 570.68 | $ 219.50 |
| Computer Hardware | 8/22/2016 | 4 of 5-Cisco wireless access point - Aureon | $ 790.18 | $ 570.68 | $ 219.50 |
| Computer Hardware | 8/22/2016 | 5 of 5-Cisco wireless access point - Aureon | $ 790.18 | $ 570.68 | $ 219.50 |
| Computer Hardware | 9/1/2016 | 1 of 8-IPAD-AIR 2 - APPLESTORE | $ 663.69 | $ 460.90 | $ 202.80 |
| Computer Hardware | 9/1/2016 | 2 of 8-IPAD-AIR 2 - APPLESTORE | $ 663.69 | $ 460.90 | $ 202.79 |
| Computer Hardware | 9/1/2016 | 3 of 8-IPAD-AIR 2 - APPLESTORE | $ 663.69 | $ 460.90 | $ 202.79 |
| Computer Hardware | 9/1/2016 | 4 of 8-IPAD-AIR 2 - APPLESTORE | $ 663.69 | $ 460.90 | $ 202.79 |
| Computer Hardware | 9/1/2016 | 5 of 8-IPAD-AIR 2 - APPLESTORE | $ 663.69 | $ 460.90 | $ 202.79 |
| Computer Hardware | 9/1/2016 | 6 of 8-IPAD-AIR 2 - APPLESTORE | $ 663.69 | $ 460.90 | $ 202.79 |
| Computer Hardware | 9/1/2016 | 7 of 8-IPAD-AIR 2 - APPLESTORE | $ 663.69 | $ 460.90 | $ 202.79 |
| Computer Hardware | 9/1/2016 | 8 of 8-IPAD-AIR 2 - APPLESTORE | $ 663.69 | $ 460.90 | $ 202.79 |
| Computer Hardware | 9/1/2016 | 1 of 15-PCM SCH 188 - Dell Latitude E5270 | $ 1,045.00 | $ 725.69 | $ 319.31 |
| Computer Hardware | 9/1/2016 | 2 of 15-PCM SCH 188 - Dell Latitude E5270 | $ 1,045.00 | $ 725.69 | $ 319.31 |
| Computer Hardware | 9/1/2016 | 3 of 15-PCM SCH 188 - Dell Latitude E5270 | $ 1,045.00 | $ 725.69 | $ 319.31 |
| Computer Hardware | 9/1/2016 | 4 of 15-PCM SCH 188 - Dell Latitude E5270 | $ 1,045.00 | $ 725.69 | $ 319.31 |
| Computer Hardware | 9/1/2016 | 5 of 15-PCM SCH 188 - Dell Latitude E5270 | $ 1,045.00 | $ 725.69 | $ 319.31 |
| Computer Hardware | 9/1/2016 | 6 of 15-PCM SCH 188 - Dell Latitude E5270 | $ 1,045.00 | $ 725.69 | $ 319.31 |
| Computer Hardware | 9/1/2016 | 7 of 15-PCM SCH 188 - Dell Latitude E5270 | $ 1,045.00 | $ 725.69 | $ 319.31 |
| Computer Hardware | 9/1/2016 | 8 of 15-PCM SCH 188 - Dell Latitude E5270 | $ 1,045.00 | $ 725.69 | $ 319.31 |
| Computer Hardware | 9/1/2016 | 9 of 15-PCM SCH 188 - Dell Latitude E5270 | $ 1,045.00 | $ 725.69 | $ 319.31 |
| Computer Hardware | 9/1/2016 | 10 of 15-PCM SCH 188 - Dell Latitude E5270 | $ 1,045.00 | $ 725.69 | $ 319.31 |
| Computer Hardware | 9/1/2016 | 11 of 15-PCM SCH 188 - Dell Latitude E5270 | $ 1,045.00 | $ 725.69 | $ 319.31 |

### Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 9/1/2016 | 12 of 15-PCM SCH 188 - Dell Latitude E5270 | $ 1,045.00 | $ 725.69 | $ 319.31 |
| Computer Hardware | 9/1/2016 | 13 of 15-PCM SCH 188 - Dell Latitude E5270 | $ 1,045.00 | $ 725.69 | $ 319.31 |
| Computer Hardware | 9/1/2016 | 14 of 15-PCM SCH 188 - Dell Latitude E5270 | $ 1,045.00 | $ 725.69 | $ 319.31 |
| Computer Hardware | 9/1/2016 | 15 of 15-PCM SCH 188 - Dell Latitude E5270 | $ 1,045.00 | $ 725.69 | $ 319.31 |
| Computer Hardware | 9/1/2016 | PCM SCH 188 - Precision 7710 | $ 2,609.00 | $ 1,811.81 | $ 797.19 |
| Computer Hardware | 9/1/2016 | 1 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.79 | $ 32.21 |
| Computer Hardware | 9/1/2016 | 2 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 3 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 4 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 5 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 6 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 7 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 8 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 9 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 10 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 11 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 12 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 13 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 14 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |

### Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 9/1/2016 | 15 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 16 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 17 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 18 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 19 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 20 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 21 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 22 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 23 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 24 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 25 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 26 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 27 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 28 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 29 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 30 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 31 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 32 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 9/1/2016 | 33 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 34 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 35 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 36 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 37 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 38 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 39 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 40 of 40-PCM SCH 188 - Dell 22 inch monitor | $ 105.00 | $ 72.92 | $ 32.08 |
| Computer Hardware | 9/1/2016 | 1 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 2 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 3 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 4 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 5 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 6 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 7 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 8 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 9 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 10 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 9/1/2016 | 11 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 12 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 13 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 14 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 15 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 16 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 17 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 18 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 19 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 20 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 21 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 22 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 23 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 24 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 25 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 26 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 27 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 28 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 9/1/2016 | 29 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 30 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 31 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 32 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 33 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 34 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | 35 of 35-PCM SCH 188 - Dell Latitude E5570 | $ 1,189.00 | $ 825.69 | $ 363.31 |
| Computer Hardware | 9/1/2016 | Micro Center - Hard drives & Nas for CO-LO | $ 4,140.44 | $ 2,875.31 | $ 1,265.13 |
| Computer Hardware | 9/1/2016 | Micro Center - Nas & Hard drives Co-lo | $ 2,758.15 | $ 1,915.38 | $ 842.77 |
| Computer Hardware | 9/1/2016 | Micro Center - Storage NAS CO-LO | $ 718.37 | $ 498.87 | $ 219.50 |
| Computer Hardware | 9/1/2016 | Micro Center - Apple Mac 16G | $ 3,094.57 | $ 2,149.00 | $ 945.57 |
| Computer Hardware | 9/1/2016 | Micro Center - Dell 55210 | $ 3,047.79 | $ 2,116.52 | $ 931.27 |
| Computer Hardware | 9/1/2016 | STI - Finance Server & Parts | $ 1,097.18 | $ 761.94 | $ 335.24 |
| Computer Hardware | 9/1/2016 | Apple Store - 15 Inc Macbook Pro | $ 2,804.21 | $ 1,947.37 | $ 856.84 |
| Computer Hardware | 9/1/2016 | 12.9 Inch IPAD PRO 32 GB | $ 820.31 | $ 569.67 | $ 250.64 |
| Computer Hardware | 9/1/2016 | 1 of 6-Apple Store - 6 IPAD AIR 2 16GB | $ 648.17 | $ 450.12 | $ 198.05 |
| Computer Hardware | 9/1/2016 | 2 of 6-Apple Store - 6 IPAD AIR 2 16GB | $ 648.18 | $ 450.13 | $ 198.05 |
| Computer Hardware | 9/1/2016 | 3 of 6-Apple Store - 6 IPAD AIR 2 16GB | $ 648.18 | $ 450.13 | $ 198.05 |
| Computer Hardware | 9/1/2016 | 4 of 6-Apple Store - 6 IPAD AIR 2 16GB | $ 648.18 | $ 450.13 | $ 198.05 |
| Computer Hardware | 9/1/2016 | 5 of 6-Apple Store - 6 IPAD AIR 2 16GB | $ 648.18 | $ 450.13 | $ 198.05 |
| Computer Hardware | 9/1/2016 | 6 of 6-Apple Store - 6 IPAD AIR 2 16GB | $ 648.18 | $ 450.13 | $ 198.05 |
| Computer Hardware | 9/27/2016 | 1 of 3-Apple Store - 3 - 15in Macbook Pro with Retina display & keyboard | $ 2,999.98 | $ 2,083.31 | $ 916.67 |
| Computer Hardware | 9/27/2016 | 2 of 3-Apple Store - 3 - 15in Macbook Pro with Retina display & keyboard | $ 2,999.97 | $ 2,083.31 | $ 916.66 |
| Computer Hardware | 9/27/2016 | 3 of 3-Apple Store - 3 - 15in Macbook Pro with Retina display & keyboard | $ 2,999.97 | $ 2,083.31 | $ 916.66 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | | Depreciation | | Value | |
|---|---|---|---|---|---|---|---|---|
| Computer Hardware | 10/1/2016 | 1 of 50-Dell 22" Monitor - PCM Sch 190 | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 2 of 50-Dell 22" Monitor - PCM Sch 190 | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 3 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 4 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 5 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 6 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 7 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 8 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 9 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 10 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 11 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 12 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 13 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 14 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 15 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 16 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 17 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 18 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 19 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 20 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 21 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 22 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 23 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 24 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 25 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 26 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 27 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 28 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 29 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 30 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 31 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 32 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | | Depreciation | | Value | |
|---|---|---|---|---|---|---|---|---|
| Computer Hardware | 10/1/2016 | 33 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 34 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 35 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 36 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 37 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 38 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 39 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 40 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 41 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 42 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 43 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 44 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 45 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 46 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 47 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 48 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 49 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 50 of 50-Dell 22" Monitor | $ | 138.00 | $ | 92.00 | $ | 46.00 |
| Computer Hardware | 10/1/2016 | 1 of 8-Mobile Precision 7710 - PCM Sch 190 | $ | 2,886.00 | $ | 1,924.00 | $ | 962.00 |
| Computer Hardware | 10/1/2016 | 2 of 8-Mobile Precision 7710 - PCM 190 | $ | 2,886.00 | $ | 1,924.00 | $ | 962.00 |
| Computer Hardware | 10/1/2016 | 3 of 8-Mobile Precision 7710 - PCM 190 | $ | 2,886.00 | $ | 1,924.00 | $ | 962.00 |
| Computer Hardware | 10/1/2016 | 4 of 8-Mobile Precision 7710 - PCM 190 | $ | 2,886.00 | $ | 1,924.00 | $ | 962.00 |
| Computer Hardware | 10/1/2016 | 5 of 8-Mobile Precision 7710 - PCM 190 | $ | 2,886.00 | $ | 1,924.00 | $ | 962.00 |
| Computer Hardware | 10/1/2016 | 6 of 8-Mobile Precision 7710 - PCM 190 | $ | 2,886.00 | $ | 1,924.00 | $ | 962.00 |
| Computer Hardware | 10/1/2016 | 7 of 8-Mobile Precision 7710 - PCM 190 | $ | 2,886.00 | $ | 1,924.00 | $ | 962.00 |
| Computer Hardware | 10/1/2016 | 8 of 8-Mobile Precision 7710 - PCM 190 | $ | 2,886.00 | $ | 1,924.00 | $ | 962.00 |
| Computer Hardware | 10/1/2016 | 1 of 40-AOC E1759Fwu 17" Ultra - PCM Sch 190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 2 of 40-AOC E1759Fwu 17" Ultra - PCM 190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 3 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 10/1/2016 | 4 of 40-AOC E1759Fwu 17" Ultra - PCM 190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 5 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 6 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 7 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 8 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 9 of 40-AOC E1759Fwu 17" Ultra - PCM 190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 10 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 11 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 12 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 13 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 14 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 15 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 16 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 17 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 18 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 19 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 20 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 21 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ 119.99 | $ 80.00 | $ 39.99 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | | Depreciation | | Value | |
|---|---|---|---|---|---|---|---|---|
| Computer Hardware | 10/1/2016 | 22 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 23 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 24 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 25 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 26 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 27 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 28 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 29 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 30 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 31 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 32 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 33 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 34 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 35 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 36 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 37 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 38 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |
| Computer Hardware | 10/1/2016 | 39 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ | 119.99 | $ | 80.00 | $ | 39.99 |

## Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 10/1/2016 | 40 of 40-AOC E1759Fwu 17" Ultra - PCM190 | $ 119.99 | $ 80.00 | $ 39.99 |
| Computer Hardware | 10/1/2016 | 1 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 2 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 3 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 4 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 5 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 6 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 7 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 8 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 9 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 10 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 11 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 12 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 13 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 14 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 15 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 16 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 17 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |

### Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 10/1/2016 | 18 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 19 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 20 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 21 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 22 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 23 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 24 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 25 of 25-Dell Latitude E5270 - PCM Sch 190 | $ 977.40 | $ 651.60 | $ 325.80 |
| Computer Hardware | 10/1/2016 | 1 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 2 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 3 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 4 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 5 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 6 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 7 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 8 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 9 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 10 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |

### Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 10/1/2016 | 11 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 12 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 13 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 14 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 15 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 16 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 17 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 18 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 19 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 20 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 21 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 22 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 23 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 24 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 25 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 26 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 27 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 28 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |

### Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 10/1/2016 | 29 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 30 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 31 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 32 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 33 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 34 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 35 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 36 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 37 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 38 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 39 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 40 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 41 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 42 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 43 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 44 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 45 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 46 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |

## Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 10/1/2016 | 47 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 48 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 10/1/2016 | 49 of 50-Dell Latitude E5570 - PCM Sch 190 | $ 1,211.46 | $ 807.64 | $ 403.82 |
| Computer Hardware | 11/1/2016 | 1 of 10-Samsung Galaxy Tablet - Verizon | $ 540.36 | $ 345.19 | $ 195.17 |
| Computer Hardware | 11/1/2016 | 2 of 10-Samsung Galaxy Tablet - Verizon | $ 540.41 | $ 345.27 | $ 195.14 |
| Computer Hardware | 11/1/2016 | 3 of 10-Samsung Galaxy Tablet - Verizon | $ 540.41 | $ 345.27 | $ 195.14 |
| Computer Hardware | 11/1/2016 | 4 of 10-Samsung Galaxy Tablet - Verizon | $ 540.41 | $ 345.27 | $ 195.14 |
| Computer Hardware | 11/1/2016 | 5 of 10-Samsung Galaxy Tablet - Verizon | $ 540.41 | $ 345.27 | $ 195.14 |
| Computer Hardware | 11/1/2016 | 6 of 10-Samsung Galaxy Tablet - Verizon | $ 540.41 | $ 345.27 | $ 195.14 |
| Computer Hardware | 11/1/2016 | 7 of 10-Samsung Galaxy Tablet - Verizon | $ 540.41 | $ 345.27 | $ 195.14 |
| Computer Hardware | 11/1/2016 | 8 of 10-Samsung Galaxy Tablet - Verizon | $ 540.41 | $ 345.27 | $ 195.14 |
| Computer Hardware | 11/1/2016 | 9 of 10-Samsung Galaxy Tablet - Verizon | $ 540.41 | $ 345.27 | $ 195.14 |
| Computer Hardware | 11/1/2016 | 10 of 10-Samsung Galaxy Tablet - Verizon | $ 540.41 | $ 345.27 | $ 195.14 |
| Computer Hardware | 11/1/2016 | 1 of 3-HP DL360 Gen9 8SFF CTO Server - PCM Sched 191 | $ 8,822.39 | $ 5,636.53 | $ 3,185.86 |
| Computer Hardware | 11/1/2016 | 2 of 3-HP DL360 Gen9 8SFF CTO Server - PCM Sched 191 | $ 8,822.39 | $ 5,636.53 | $ 3,185.86 |
| Computer Hardware | 11/1/2016 | 3 of 3-HP DL360 Gen9 8SFF CTO Server - PCM Sched 191 | $ 8,822.39 | $ 5,636.53 | $ 3,185.86 |
| Computer Hardware | 11/1/2016 | 1 of 3-HP ML350T09 SFF CTO Tower Chassis Server - PCM191 | $ 6,956.89 | $ 4,444.67 | $ 2,512.22 |
| Computer Hardware | 11/1/2016 | 2 of 3-HP ML350T09 SFF CTO Tower Chassis Server - PCM191 | $ 6,956.89 | $ 4,444.68 | $ 2,512.21 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 11/1/2016 | 3 of 3-HP ML350T09 SFF CTO Tower Chassis Server - PCM191 | $ 6,956.89 | $ 4,444.68 | $ 2,512.21 |
| Computer Hardware | 12/1/2016 | 1 of 3-3 Samsung Tablets - Verizon | $ 551.25 | $ 336.87 | $ 214.38 |
| Computer Hardware | 12/1/2016 | 2 of 3-3 Samsung Tablets - Verizon | $ 551.26 | $ 336.88 | $ 214.38 |
| Computer Hardware | 12/1/2016 | 3 of 3-3 Samsung Tablets - Verizon | $ 551.26 | $ 336.88 | $ 214.38 |
| Computer Hardware | 12/1/2016 | Micro Center laptop D55210 Dell p4584 | $ 2,938.94 | $ 1,796.02 | $ 1,142.92 |
| Computer Hardware | 1/1/2017 | MS Surface Book - Microsoft (McQuown AMEX) | $ 4,010.87 | $ 2,339.68 | $ 1,671.19 |
| Computer Hardware | 1/1/2017 | 1 of 2-Microsoft Book - MicroCenter (McQuown AMEX) | $ 4,141.68 | $ 2,415.98 | $ 1,725.70 |
| Computer Hardware | 1/1/2017 | 2 of 2-Microsoft Book - MicroCenter (McQuown AMEX) | $ 4,141.69 | $ 2,415.98 | $ 1,725.71 |
| Computer Hardware | 1/1/2017 | 1 of 2-Dell P4584 Laptop - McQuown AMEX | $ 4,280.11 | $ 2,496.73 | $ 1,783.38 |
| Computer Hardware | 1/1/2017 | 2 of 2-Dell P4584 Laptop - McQuown AMEX | $ 4,280.12 | $ 2,496.74 | $ 1,783.38 |
| Computer Hardware | 1/1/2017 | 1 of 8-Storage-Network Drives (McQuown AMEX) | $ 264.99 | $ 154.56 | $ 110.43 |
| Computer Hardware | 1/1/2017 | 2 of 8-Storage-Network Drives (McQuown AMEX) | $ 264.99 | $ 154.58 | $ 110.41 |
| Computer Hardware | 1/1/2017 | 3 of 8-Storage-Network Drives (McQuown AMEX) | $ 264.99 | $ 154.58 | $ 110.41 |
| Computer Hardware | 1/1/2017 | 4 of 8-Storage-Network Drives (McQuown AMEX) | $ 264.99 | $ 154.58 | $ 110.41 |
| Computer Hardware | 1/1/2017 | 5 of 8-Storage-Network Drives (McQuown AMEX) | $ 264.99 | $ 154.58 | $ 110.41 |
| Computer Hardware | 1/1/2017 | 6 of 8-Storage-Network Drives (McQuown AMEX) | $ 264.99 | $ 154.58 | $ 110.41 |
| Computer Hardware | 1/1/2017 | 7 of 8-Storage-Network Drives (McQuown AMEX) | $ 264.99 | $ 154.58 | $ 110.41 |
| Computer Hardware | 1/1/2017 | 8 of 8-Storage-Network Drives (McQuown AMEX) | $ 264.99 | $ 154.58 | $ 110.41 |
| Computer Hardware | 1/1/2017 | 1 of 4-Cisco Catalyst Ethernet Switch and Module - PCM193 | $ 3,846.25 | $ 2,243.65 | $ 1,602.60 |
| Computer Hardware | 1/1/2017 | 2 of 4-Cisco Catalyst Ethernet Switch and Module - PCM193 | $ 3,846.25 | $ 2,243.64 | $ 1,602.61 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 1/1/2017 | 3 of 4-Cisco Catalyst Ethernet Switch and Module - PCM193 | $ 3,846.25 | $ 2,243.64 | $ 1,602.61 |
| Computer Hardware | 1/1/2017 | 4 of 4-Cisco Catalyst Ethernet Switch and Module - PCM193 | $ 3,846.25 | $ 2,243.64 | $ 1,602.61 |
| Computer Hardware | 1/1/2017 | 50 Polycom Phones, Headsets and Cables - PCM 192 | $ 14,818.01 | $ 8,643.84 | $ 6,174.17 |
| Computer Hardware | 1/1/2017 | MS Surface Book - PCM 192 | $ 2,947.99 | $ 1,719.66 | $ 1,228.33 |
| Computer Hardware | 1/1/2017 | 1 of 4-MacBook Pro 15" - PCM 192 | $ 2,900.00 | $ 1,691.67 | $ 1,208.33 |
| Computer Hardware | 1/1/2017 | 2 of 4-MacBook Pro 15" - PCM 192 | $ 2,900.00 | $ 1,691.67 | $ 1,208.33 |
| Computer Hardware | 1/1/2017 | 3 of 4-MacBook Pro 15" - PCM 192 | $ 2,900.00 | $ 1,691.67 | $ 1,208.33 |
| Computer Hardware | 1/1/2017 | 4 of 4-MacBook Pro 15" - PCM 192 | $ 2,900.00 | $ 1,691.67 | $ 1,208.33 |
| Computer Hardware | 1/7/2017 | 1 of 5-Verizon Tablets - NMDT | $ 544.36 | $ 317.54 | $ 226.82 |
| Computer Hardware | 1/7/2017 | 2 of 5-Verizon Tablets - NMDT | $ 544.36 | $ 317.54 | $ 226.82 |
| Computer Hardware | 1/7/2017 | 3 of 5-Verizon Tablets - NMDT | $ 544.36 | $ 317.54 | $ 226.82 |
| Computer Hardware | 1/7/2017 | 4 of 5-Verizon Tablets - NMDT | $ 544.36 | $ 317.54 | $ 226.82 |
| Computer Hardware | 1/7/2017 | 5 of 5-Verizon Tablets - NMDT | $ 544.36 | $ 317.54 | $ 226.82 |
| Computer Hardware | 1/7/2017 | MacBook Pro - Apple Store (McQuown AMEX) | $ 3,865.26 | $ 2,254.74 | $ 1,610.52 |
| Computer Hardware | 1/18/2017 | Dell P4584 17.3in Laptop - McQuown AMEX | $ 3,254.05 | $ 1,898.19 | $ 1,355.86 |
| Computer Hardware | 2/1/2017 | Kingston 16GB Memory Module (RAM) - Aureon | $ 2,202.63 | $ 1,223.68 | $ 978.95 |
| Computer Hardware | 2/3/2017 | 1 of 3-Asus Chromebox - Promevo | $ 978.17 | $ 543.43 | $ 434.74 |
| Computer Hardware | 2/3/2017 | 2 of 3-Asus Chromebox - Promevo | $ 978.17 | $ 543.43 | $ 434.74 |
| Computer Hardware | 2/3/2017 | 3 of 3-Asus Chromebox - Promevo | $ 978.17 | $ 543.43 | $ 434.74 |
| Computer Hardware | 2/3/2017 | 1 of 4-Asus Chromebox - PROMEVO | $ 926.09 | $ 514.49 | $ 411.60 |
| Computer Hardware | 2/3/2017 | 2 of 4-Asus Chromebox - PROMEVO | $ 926.09 | $ 514.50 | $ 411.59 |
| Computer Hardware | 2/3/2017 | 3 of 4-Asus Chromebox - PROMEVO | $ 926.09 | $ 514.50 | $ 411.59 |
| Computer Hardware | 2/3/2017 | 4 of 4-Asus Chromebox - PROMEVO | $ 926.09 | $ 514.50 | $ 411.59 |
| Computer Hardware | 2/9/2017 | 1 of 2-Dell P4584 - MicroCenter (McQuown AMEX) | $ 2,599.99 | $ 1,444.44 | $ 1,155.55 |
| Computer Hardware | 2/9/2017 | 2 of 2-Dell P4584 - MicroCenter (McQuown AMEX) | $ 2,599.99 | $ 1,444.44 | $ 1,155.55 |
| Computer Hardware | 3/9/2017 | 1 of 2-Asus Chromebox - Promevo | $ 936.50 | $ 494.27 | $ 442.23 |

## Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 3/9/2017 | 2 of 2-Asus Chromebox - Promevo | $ 936.50 | $ 494.27 | $ 442.23 |
| Computer Hardware | 4/1/2017 | 1 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.30 | $ 79.69 |
| Computer Hardware | 4/1/2017 | 2 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 3 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 4 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 5 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 6 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 7 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 8 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 9 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 10 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 11 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 12 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 13 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 14 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 15 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 16 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 17 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 18 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 4/1/2017 | 19 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 20 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 21 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 22 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 23 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 24 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 25 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 26 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 27 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 28 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 29 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 30 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 31 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 32 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 33 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 34 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 35 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 36 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |

### Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 4/1/2017 | 37 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 38 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 39 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 40 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 41 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 42 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 43 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 44 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 45 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 46 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 47 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 48 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 49 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 50 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 51 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 52 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 53 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 54 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 4/1/2017 | 55 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 56 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 57 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 58 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 59 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 60 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 61 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 62 of 62-Dell 27" IPS Monitor - PCM Sch 195 | $ 159.99 | $ 80.00 | $ 79.99 |
| Computer Hardware | 4/1/2017 | 1 of 15-Dell E-Port Replicator and Docking Stations - PCM 195 | $ 260.00 | $ 130.05 | $ 129.95 |
| Computer Hardware | 4/1/2017 | 2 of 15-Dell E-Port Replicator and Docking Stations - PCM 195 | $ 260.00 | $ 130.00 | $ 130.00 |
| Computer Hardware | 4/1/2017 | 3 of 15-Dell E-Port Replicator and Docking Stations - PCM 195 | $ 260.00 | $ 130.00 | $ 130.00 |
| Computer Hardware | 4/1/2017 | 4 of 15-Dell E-Port Replicator and Docking Stations - PCM 195 | $ 260.00 | $ 130.00 | $ 130.00 |
| Computer Hardware | 4/1/2017 | 5 of 15-Dell E-Port Replicator and Docking Stations - PCM 195 | $ 260.00 | $ 130.00 | $ 130.00 |
| Computer Hardware | 4/1/2017 | 6 of 15-Dell E-Port Replicator and Docking Stations - PCM 195 | $ 260.00 | $ 130.00 | $ 130.00 |
| Computer Hardware | 4/1/2017 | 7 of 15-Dell E-Port Replicator and Docking Stations - PCM 195 | $ 260.00 | $ 130.00 | $ 130.00 |
| Computer Hardware | 4/1/2017 | 8 of 15-Dell E-Port Replicator and Docking Stations - PCM 195 | $ 260.00 | $ 130.00 | $ 130.00 |
| Computer Hardware | 4/1/2017 | 9 of 15-Dell E-Port Replicator and Docking Stations - PCM 195 | $ 260.00 | $ 130.00 | $ 130.00 |
| Computer Hardware | 4/1/2017 | 10 of 15-Dell E-Port Replicator and Docking Stations - PCM 195 | $ 260.00 | $ 130.00 | $ 130.00 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 4/1/2017 | 11 of 15-Dell E-Port Replicator and Docking Stations - PCM 195 | $ 260.00 | $ 130.00 | $ 130.00 |
| Computer Hardware | 4/1/2017 | 12 of 15-Dell E-Port Replicator and Docking Stations - PCM 195 | $ 260.00 | $ 130.00 | $ 130.00 |
| Computer Hardware | 4/1/2017 | 13 of 15-Dell E-Port Replicator and Docking Stations - PCM 195 | $ 260.00 | $ 130.00 | $ 130.00 |
| Computer Hardware | 4/1/2017 | 14 of 15-Dell E-Port Replicator and Docking Stations - PCM 195 | $ 260.00 | $ 130.00 | $ 130.00 |
| Computer Hardware | 4/1/2017 | 15 of 15-Dell E-Port Replicator and Docking Stations - PCM 195 | $ 260.00 | $ 130.00 | $ 130.00 |
| Computer Hardware | 4/1/2017 | Apple Surface | $ 3,167.03 | $ 1,583.52 | $ 1,583.51 |
| Computer Hardware | 4/1/2017 | Apple Laptop | $ 2,989.29 | $ 1,494.65 | $ 1,494.64 |
| Computer Hardware | 4/1/2017 | Dell Computer | $ 2,830.09 | $ 1,415.04 | $ 1,415.05 |
| Computer Hardware | 4/1/2017 | Apple Laptop | $ 2,329.37 | $ 1,164.69 | $ 1,164.68 |
| Computer Hardware | 4/1/2017 | Dell Computer | $ 2,840.97 | $ 1,420.48 | $ 1,420.49 |
| Computer Hardware | 4/11/2017 | 1 of 2-Asus Chromebox - Promevo | $ 915.67 | $ 457.83 | $ 457.84 |
| Computer Hardware | 4/11/2017 | 2 of 2-Asus Chromebox - Promevo | $ 915.67 | $ 457.83 | $ 457.84 |
| Computer Hardware | 5/1/2017 | 1 of 9-Cisco Meraki Ports  - PCM 196 | $ 5,751.14 | $ 2,715.82 | $ 3,035.32 |
| Computer Hardware | 5/1/2017 | 2 of 9-Cisco Meraki Ports  - PCM 196 | $ 5,751.18 | $ 2,715.84 | $ 3,035.34 |
| Computer Hardware | 5/1/2017 | 3 of 9-Cisco Meraki Ports  - PCM 196 | $ 5,751.18 | $ 2,715.84 | $ 3,035.34 |
| Computer Hardware | 5/1/2017 | 4 of 9-Cisco Meraki Ports  - PCM 196 | $ 5,751.18 | $ 2,715.84 | $ 3,035.34 |
| Computer Hardware | 5/1/2017 | 5 of 9-Cisco Meraki Ports  - PCM 196 | $ 5,751.18 | $ 2,715.84 | $ 3,035.34 |
| Computer Hardware | 5/1/2017 | 6 of 9-Cisco Meraki Ports  - PCM 196 | $ 5,751.18 | $ 2,715.84 | $ 3,035.34 |
| Computer Hardware | 5/1/2017 | 7 of 9-Cisco Meraki Ports  - PCM 196 | $ 5,751.18 | $ 2,715.84 | $ 3,035.34 |
| Computer Hardware | 5/1/2017 | 8 of 9-Cisco Meraki Ports  - PCM 196 | $ 5,751.18 | $ 2,715.84 | $ 3,035.34 |
| Computer Hardware | 5/1/2017 | 9 of 9-Cisco Meraki Ports  - PCM 196 | $ 5,751.18 | $ 2,715.84 | $ 3,035.34 |
| Computer Hardware | 5/1/2017 | Apple MacBook - PCM 197 | $ 2,993.00 | $ 1,413.36 | $ 1,579.64 |
| Computer Hardware | 5/1/2017 | 1 of 4-Dell Precision 7710 - PCM 197 | $ 2,700.48 | $ 1,275.23 | $ 1,425.25 |
| Computer Hardware | 5/1/2017 | 2 of 4-Dell Precision 7710 - PCM 197 | $ 2,700.50 | $ 1,275.24 | $ 1,425.26 |
| Computer Hardware | 5/1/2017 | 3 of 4-Dell Precision 7710 - PCM 197 | $ 2,700.50 | $ 1,275.24 | $ 1,425.26 |
| Computer Hardware | 5/1/2017 | 4 of 4-Dell Precision 7710 - PCM 197 | $ 2,700.50 | $ 1,275.24 | $ 1,425.26 |
| Computer Hardware | 5/1/2017 | 1 of 6-Asus Chromebox- PCM 198 | $ 894.84 | $ 422.56 | $ 472.28 |
| Computer Hardware | 5/1/2017 | 2 of 6-Asus Chromebox- PCM 198 | $ 894.84 | $ 422.56 | $ 472.28 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 5/1/2017 | 3 of 6-Asus Chromebox- PCM 198 | $ 894.84 | $ 422.56 | $ 472.28 |
| Computer Hardware | 5/1/2017 | 4 of 6-Asus Chromebox- PCM 198 | $ 894.84 | $ 422.56 | $ 472.28 |
| Computer Hardware | 5/1/2017 | 5 of 6-Asus Chromebox- PCM 198 | $ 894.84 | $ 422.56 | $ 472.28 |
| Computer Hardware | 5/1/2017 | 6 of 6-Asus Chromebox- PCM 198 | $ 894.84 | $ 422.56 | $ 472.28 |
| Computer Hardware | 5/1/2017 | MS Surface Pro | $ 2,945.68 | $ 1,391.01 | $ 1,554.67 |
| Computer Hardware | 6/15/2017 | Microsoft Book - Micro Center | $ 2,672.93 | $ 1,187.97 | $ 1,484.96 |
| Computer Hardware | 7/1/2017 | (14) Sandisk HardDrives - 120 GB SSD | $ 839.92 | $ 349.96 | $ 489.96 |
| Computer Hardware | 7/1/2017 | (11) RAM - Crucial 8GB D3L | $ 719.94 | $ 299.98 | $ 419.96 |
| Computer Hardware | 7/1/2017 | 1 of 8-Verizon iPads (Mar Inv) | $ 415.12 | $ 172.98 | $ 242.14 |
| Computer Hardware | 7/1/2017 | 2 of 8-Verizon iPads (Mar Inv) | $ 415.11 | $ 172.96 | $ 242.15 |
| Computer Hardware | 7/1/2017 | 3 of 8-Verizon iPads (Mar Inv) | $ 415.11 | $ 172.96 | $ 242.15 |
| Computer Hardware | 7/1/2017 | 4 of 8-Verizon iPads (Mar Inv) | $ 415.11 | $ 172.96 | $ 242.15 |
| Computer Hardware | 7/1/2017 | 5 of 8-Verizon iPads (Mar Inv) | $ 415.11 | $ 172.96 | $ 242.15 |
| Computer Hardware | 7/1/2017 | 6 of 8-Verizon iPads (Mar Inv) | $ 415.11 | $ 172.96 | $ 242.15 |
| Computer Hardware | 7/1/2017 | 7 of 8-Verizon iPads (Mar Inv) | $ 415.11 | $ 172.96 | $ 242.15 |
| Computer Hardware | 7/1/2017 | 8 of 8-Verizon iPads (Mar Inv) | $ 415.11 | $ 172.96 | $ 242.15 |
| Computer Hardware | 8/10/2017 | (20) Sandisk Hard Drives 120GB SSD PLUS | $ 1,199.88 | $ 466.62 | $ 733.26 |
| Computer Hardware | 8/10/2017 | Microsoft Book (+2 Docks, Mouse, Cables) - McQuown MC-MicroCenter | $ 4,645.65 | $ 1,806.64 | $ 2,839.01 |
| Computer Hardware | 8/21/2017 | Microsoft Book - MicroCenter (McQuown MC) | $ 3,818.43 | $ 1,484.95 | $ 2,333.48 |
| Computer Hardware | 9/1/2017 | 1 of 2-(20) SanDisk 120GB SSD Plus and RAM - MicroCenter (McQuown MC) | $ 1,889.80 | $ 682.42 | $ 1,207.38 |
| Computer Hardware | 9/1/2017 | (40) Sandisk 120GB SSD Plus - MicroCenter (McQuown MC) | $ 2,530.69 | $ 913.86 | $ 1,616.83 |
| Computer Hardware | 9/1/2017 | 2 of 2-(20) SanDisk 120GB SSD Plus and RAM - MicroCenter (McQuown MC) | $ 1,889.80 | $ 682.42 | $ 1,207.38 |
| Computer Hardware | 9/1/2017 | (25) Kingston KDI 120GB A400 SSD Storage Drives - MicroCenter (McQuown MC) | $ 1,445.30 | $ 521.92 | $ 923.38 |
| Computer Hardware | 9/1/2017 | (5) Crucial 8GB 2X4 D3L RAM - MicroCenter (McQuown MC) | $ 381.79 | $ 137.87 | $ 243.92 |
| Computer Hardware | 9/1/2017 | (4) Crucial 8GB 2X4 D3L RAM - MicroCenter (McQuown MC) | $ 305.44 | $ 110.29 | $ 195.15 |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Computer Hardware | 11/1/2017 | Panasonic AV-DVX200 Camera - PCM Sch 199 | $ 4,758.49 | $ 1,453.98 | $ 3,304.51 |
| Software Purchased | 12/26/2000 | ROBO HELP OFFICE V9 FULL PROD | $ 929.00 | $ 929.00 | $ - |
| Software Purchased | 1/30/2001 | ERWIN 3.52 W9X/NT DATA MODELING TOOLS | $ 3,986.00 | $ 3,986.00 | $ - |
| Software Purchased | 2/21/2001 | ADOBE WEB COLLECTION | $ 1,086.00 | $ 1,086.00 | $ - |
| Software Purchased | 2/21/2001 | ADOBE WEB PUBLISHER | $ 1,086.00 | $ 1,086.00 | $ - |
| Software Purchased | 3/6/2001 | SOLOMON SOFTWARE | $ 31,950.00 | $ 31,950.00 | $ - |
| Software Purchased | 5/16/2001 | SW BACKUP EXEC NT 2000 V8.5 | $ 1,047.00 | $ 1,047.00 | $ - |
| Software Purchased | 7/25/2001 | MULTINET (USA) TELE ATLAS DATA | $ 25,000.00 | $ 25,000.00 | $ - |
| Software Purchased | 1/2/2002 | DATA LICENSING | $ 73,795.00 | $ 73,795.00 | $ - |
| Software Purchased | 5/2/2002 | ASP UPLOAD SOFTWARE | $ 749.00 | $ 749.00 | $ - |
| Software Purchased | 1/30/2008 | Visual Studio Pro 2008 QTY5 (Sch74) | $ 3,805.00 | $ 3,805.00 | $ - |
| Software Purchased | 10/1/2009 | MaxQ 6.5 Solomon and Billing | $ 63,125.50 | $ 63,125.50 | $ - |
| Software Purchased | 3/11/2010 | Red Gate SQL Developer Bundle | $ 1,295.00 | $ 1,295.00 | $ - |
| Software Purchased | 4/1/2010 | Scalix Email Server | $ 995.00 | $ 995.00 | $ - |
| Software Purchased | 6/14/2010 | Transcender Tech Service Training Study Guide | $ 539.00 | $ 539.00 | $ - |
| Software Purchased | 1/1/2011 | Microsoft Office Pro 2010 | $ 129.99 | $ 129.99 | $ - |
| Software Purchased | 1/14/2011 | Barracuda backup software Sedalia | $ 1,274.35 | $ 1,274.35 | $ - |
| Software Purchased | 1/26/2011 | Windows Server 08R2 Standard | $ 509.98 | $ 509.98 | $ - |
| Software Purchased | 2/15/2011 | Microsoft Office Pro 2010 | $ 110.99 | $ 110.99 | $ - |
| Software Purchased | 2/15/2011 | 2007 Microsoft Office Basic (5) | $ 629.75 | $ 629.75 | $ - |
| Software Purchased | 4/1/2011 | Sequel 2008 VAR Resources | $ 29,066.42 | $ 29,066.42 | $ - |
| Software Purchased | 10/19/2011 | Winnovative PDF tool kit pro | $ 1,611.95 | $ 1,611.95 | $ - |
| Software Purchased | 11/1/2011 | 5 Microsoft Office Home and Business disc | $ 978.89 | $ 978.89 | $ - |
| Software Purchased | 11/7/2011 | 3 Microsoft Office Home and Business 2010 Disc | $ 583.71 | $ 583.71 | $ - |
| Software Purchased | 11/7/2011 | 3 Microsoft Office Home and Business 2010 Key | $ 486.93 | $ 486.93 | $ - |
| Software Purchased | 2/2/2012 | Snag it Camtasia Studio record mouse action | $ 324.00 | $ 324.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Software Purchased | 2/7/2012 | Microsoft Office PRo 2010 porduct key card | $ 313.22 | $ 313.22 | $ - |
| Software Purchased | 3/1/2012 | Microsoft Visual Studio 2010 Premium w/MSDN Subscr | $ 8,079.38 | $ 8,079.38 | $ - |
| Software Purchased | 3/1/2012 | (35) CALS (Sch 108) | $ 3,155.25 | $ 3,155.25 | $ - |
| Software Purchased | 5/3/2012 | (210) CALS (Sch109) | $ 9,793.90 | $ 9,793.90 | $ - |
| Software Purchased | 6/1/2012 | Quest Toad data Modeler | $ 1,000.00 | $ 1,000.00 | $ - |
| Software Purchased | 6/1/2012 | Infragistics NetAdvantage for WPF | $ 1,990.00 | $ 1,990.00 | $ - |
| Software Purchased | 7/1/2012 | 3N1.Net 3.0 Application license fee | $ 50,000.00 | $ 50,000.00 | $ - |
| Software Purchased | 8/1/2012 | Smart Bridgit Server Sftware 500 us | $ 7,645.00 | $ 7,645.00 | $ - |
| Software Purchased | 10/1/2012 | Visual SVN (10) prof license | $ 671.50 | $ 671.50 | $ - |
| Software Purchased | 11/1/2012 | (8)OLP/LIC VStudio Pro w/MSDN NL (Sch 131) | $ 9,288.00 | $ 9,288.00 | $ - |
| Software Purchased | 12/12/2012 | Redgate SQL Prompt Prof 10 users | $ 2,585.00 | $ 2,585.00 | $ - |
| Software Purchased | 1/1/2013 | Coldfusion Standard 10 Mac Win Lnx | $ 6,021.00 | $ 6,021.00 | $ - |
| Software Purchased | 3/1/2013 | (45)WINSVRCAL (45)OLP SNGL EXCHANGE STD CAL | $ 4,662.45 | $ 4,662.45 | $ - |
| Software Purchased | 5/1/2013 | (25) WINSRVCAL 2012/(25)STD CAL 2013 (Sch 140) | $ 2,590.25 | $ 2,590.25 | $ - |
| Software Purchased | 6/1/2013 | MS Windows Server 2008 Standard R@ 64bi CALS | $ 1,496.82 | $ 1,496.82 | $ - |
| Software Purchased | 6/1/2013 | MS Windows Server 2008 Standard R@ 64bi CALS | $ 1,995.76 | $ 1,995.76 | $ - |
| Software Purchased | 6/1/2013 | MS Windows Server 2008 Standard R@ 64bi CALS | $ 498.94 | $ 498.94 | $ - |
| Software Purchased | 6/1/2013 | Quest Toad Data Modeler | $ 950.00 | $ 950.00 | $ - |
| Software Purchased | 7/1/2013 | Cornerstone cloud subscription | $ 20,240.00 | $ 20,240.00 | $ - |
| Software Purchased | 8/1/2013 | Winnovative HTML to PDF converter | $ 1,200.00 | $ 1,200.00 | $ - |
| Software Purchased | 8/1/2013 | Mozenda web data extraction | $ 3,500.00 | $ 3,500.00 | $ - |
| Software Purchased | 8/22/2013 | CONFIO ignite sql instance | $ 9,030.00 | $ 9,030.00 | $ - |
| Software Purchased | 9/1/2013 | WINSVRCAL 2012 SNGL OLP NL USRCAL (Sch 149) | $ 1,655.19 | $ 1,655.19 | $ - |
| Software Purchased | 9/1/2013 | OLP SNGL EXCHANGE STD CAL 2013 NL USR CAL | $ 3,836.14 | $ 3,836.14 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Software Purchased | 9/26/2013 | Smartysheets address validation geocoding | $ 1,000.00 | $ 1,000.00 | $ - |
| Software Purchased | 11/1/2013 | Embarcadero MDG&D XE4 Starter Pack Workstation | $ 11,395.00 | $ 11,395.00 | $ - |
| Software Purchased | 11/1/2013 | Innotas FastTRACK | $ 18,600.00 | $ 18,600.00 | $ - |
| Software Purchased | 2/5/2014 | Extra Users for SQL Developer Bundle | $ 3,032.00 | $ 3,032.00 | $ - |
| Software Purchased | 3/19/2014 | Solarwinds-upgrade database perf. analyzer for SQL server | $ 1,806.00 | $ 1,806.00 | $ - |
| Software Purchased | 4/11/2014 | Solarwinds-Monitoring software for network | $ 3,949.00 | $ 3,949.00 | $ - |
| Software Purchased | 5/20/2014 | TrustPrice - Microsoft Project 2013 Standard 32/64-bit download | $ 517.00 | $ 517.00 | $ - |
| Software Purchased | 7/14/2014 | MapPoint 2013  North American Maps | $ 299.99 | $ 299.99 | $ - |
| Software Purchased | 8/5/2014 | MicroCenter - Microsoft Office and Win Pro pack (6 each) | $ 2,083.07 | $ 2,083.07 | $ - |
| Software Purchased | 9/8/2014 | CloudBerry Backup Enterprise Edition NR and CloudBerry Explorer | $ 331.98 | $ 331.98 | $ - |
| Software Purchased | 12/1/2014 | TFS Implementation | $ 5,693.37 | $ 5,693.37 | $ - |
| Software Purchased | 12/1/2014 | Karnes - Computer Software Purchased | $ 6,705.00 | $ 6,705.00 | $ - |
| Software Purchased | 2/10/2015 | 1 of 32-CDW Direct MS Server Licenses | $ 180.43 | $ 180.43 | $ - |
| Software Purchased | 2/10/2015 | 2 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 3 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 4 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 5 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 6 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 7 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 8 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 9 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 10 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 11 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 12 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |

### Xceligent Schedule Question 41 - Office Equipment

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Software Purchased | 2/10/2015 | 13 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 14 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 15 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 16 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 17 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 18 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 19 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 20 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 21 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 22 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 23 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 24 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 25 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 26 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 27 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 28 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 29 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 30 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Software Purchased | 2/10/2015 | 31 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/10/2015 | 32 of 32-CDW Direct MS Server Licenses | $ 180.29 | $ 180.29 | $ - |
| Software Purchased | 2/17/2015 | MaxQ Solomon License | $ 2,050.00 | $ 2,050.00 | $ - |
| Software Purchased | 3/1/2015 | ReSharper License/Software | $ 3,490.00 | $ 3,490.00 | $ - |
| Software Purchased | 3/1/2015 | Axure RP Standard Software | $ 578.00 | $ 578.00 | $ - |
| Software Purchased | 3/1/2015 | OmniGRaffle 6 Pro License | $ 539.97 | $ 539.97 | $ - |
| Software Purchased | 3/12/2015 | VMWARE Software - Lease 1954569 | $ 27,019.41 | $ 27,019.41 | $ - |
| Software Purchased | 4/7/2015 | MS OV MSDN Software License | $ 1,091.24 | $ 1,091.24 | $ - |
| Software Purchased | 4/20/2015 | 1 of 3-SonicWall 2YR Comprehensive Gateway Sec Bundle | $ 386.00 | $ 386.00 | $ - |
| Software Purchased | 4/20/2015 | 2 of 3-SonicWall 2YR Comprehensive Gateway Sec Bundle | $ 386.00 | $ 386.00 | $ - |
| Software Purchased | 4/20/2015 | 3 of 3-SonicWall 2YR Comprehensive Gateway Sec Bundle | $ 386.00 | $ 386.00 | $ - |
| Software Purchased | 6/4/2015 | Sonicwall Global VPN 50 CLNT | $ 494.69 | $ 494.69 | $ - |
| Software Purchased | 6/12/2015 | 1 of 8-16GB PC-12800R DD3 1600mhz RAM | $ 204.34 | $ 204.34 | $ 0.00 |
| Software Purchased | 6/12/2015 | 2 of 8-16GB PC-12800R DD3 1600mhz RAM | $ 204.38 | $ 204.38 | $ - |
| Software Purchased | 6/12/2015 | 3 of 8-16GB PC-12800R DD3 1600mhz RAM | $ 204.38 | $ 204.38 | $ - |
| Software Purchased | 6/12/2015 | 4 of 8-16GB PC-12800R DD3 1600mhz RAM | $ 204.38 | $ 204.38 | $ - |
| Software Purchased | 6/12/2015 | 5 of 8-16GB PC-12800R DD3 1600mhz RAM | $ 204.38 | $ 204.38 | $ - |
| Software Purchased | 6/12/2015 | 6 of 8-16GB PC-12800R DD3 1600mhz RAM | $ 204.38 | $ 204.38 | $ - |
| Software Purchased | 6/12/2015 | 7 of 8-16GB PC-12800R DD3 1600mhz RAM | $ 204.38 | $ 204.38 | $ - |
| Software Purchased | 6/12/2015 | 8 of 8-16GB PC-12800R DD3 1600mhz RAM | $ 204.38 | $ 204.38 | $ - |
| Software Purchased | 6/15/2015 | Axure RP Pro Upgrade - Software Licenses | $ 600.00 | $ 600.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Software Purchased | 10/1/2015 | 1 of 5-Microsoft Visual Studio Pro 2015 License - CDW | $ 455.89 | $ 455.89 | $ - |
| Software Purchased | 10/1/2015 | 2 of 5-Microsoft Visual Studio Pro 2015 License - CDW | $ 455.89 | $ 455.89 | $ - |
| Software Purchased | 10/1/2015 | 3 of 5-Microsoft Visual Studio Pro 2015 License - CDW | $ 455.89 | $ 455.89 | $ - |
| Software Purchased | 10/1/2015 | 4 of 5-Microsoft Visual Studio Pro 2015 License - CDW | $ 455.89 | $ 455.89 | $ - |
| Software Purchased | 10/1/2015 | 5 of 5-Microsoft Visual Studio Pro 2015 License - CDW | $ 455.89 | $ 455.89 | $ - |
| Software Purchased | 10/1/2015 | Solomon Upgrade | $ 29,081.25 | $ 29,081.25 | $ - |
| Software Purchased | 11/5/2015 | Solarwinds-SQL Server | $ 1,557.00 | $ 1,513.75 | $ 43.25 |
| Software Purchased | 12/10/2015 | SonicWall | $ 1,465.00 | $ 1,383.60 | $ 81.40 |
| Software Purchased | 3/15/2016 | MaxQ Solomon License | $ 2,050.00 | $ 1,765.27 | $ 284.73 |
| Software Purchased | 5/3/2016 | 1 of 2-MaxQ Solomon License | $ 2,190.52 | $ 1,764.58 | $ 425.94 |
| Software Purchased | 5/3/2016 | 2 of 2-MaxQ Solomon License | $ 2,190.53 | $ 1,764.60 | $ 425.93 |
| Software Purchased | 1/13/2017 | License for Asset Finder Plug-In | $ 1,800.00 | $ 1,050.00 | $ 750.00 |
| Software Purchased | 4/1/2017 | Prophix Software | $ 104,017.84 | $ 52,008.92 | $ 52,008.92 |
| Software Purchased | 8/1/2017 | (2) Solomon Licenses - MaxQ Technologies | $ 4,000.00 | $ 1,555.55 | $ 2,444.45 |
| Software Internal Externl | 7/15/2001 | CDX SOFTWARE | $ 915,789.00 | $ 915,789.00 | $ - |
| Software Internal Externl | 12/31/2002 | RELEASE 5.1 | $ 384,088.00 | $ 384,088.00 | $ - |
| Software Internal Externl | 4/30/2003 | RELEASE 5.2 | $ 209,544.00 | $ 209,544.00 | $ - |
| Software Internal Externl | 4/30/2003 | Release 5.2 Capitalized Interest | $ 79,276.00 | $ 79,276.00 | $ - |
| Software Internal Externl | 6/30/2003 | RELEASE 5.3 | $ 91,278.00 | $ 91,278.00 | $ - |
| Software Internal Externl | 6/30/2003 | Release 5.3 Capitalized Interest | $ 34,533.00 | $ 34,533.00 | $ - |
| Software Internal Externl | 9/30/2003 | RELEASE 5.4 | $ 189,424.00 | $ 189,424.00 | $ - |
| Software Internal Externl | 9/30/2003 | Release 5.4 Capitalized Interest | $ 71,664.00 | $ 71,664.00 | $ - |
| Software Internal Externl | 12/31/2003 | FUTURE 6.0 | $ 193,288.00 | $ 193,288.00 | $ - |
| Software Internal Externl | 12/31/2003 | Release 6.0 (2003) Capitalized Interest | $ 73,127.00 | $ 73,127.00 | $ - |
| Software Internal Externl | 6/30/2004 | RELEASE 6.0 2004 | $ 329,611.97 | $ 329,611.97 | $ - |
| Software Internal Externl | 8/31/2004 | RELEASE 6.1 | $ 96,966.37 | $ 96,966.37 | $ - |
| Software Internal Externl | 8/1/2011 | XDC Drive Tool | $ 36,656.09 | $ 36,656.09 | $ - |
| Software Internal Externl | 5/3/2012 | URL www.commercialsearch.com | $ 5,000.00 | $ 5,000.00 | $ - |

**Xceligent Schedule Question 41 - Office Equipment**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Software Internal Externl | 6/1/2012 | iPad app | $ 107,095.74 | $ 107,095.74 | $ - |
| Software Internal Externl | 9/1/2012 | Tenant Research Application | $ 58,950.00 | $ 58,950.00 | $ - |
| Software Internal Externl | 10/1/2013 | Tenant Database | $ 32,183.68 | $ 32,183.68 | $ - |
| Software Internal Externl | 10/1/2013 | CDX 9.1 | $ 100,115.45 | $ 100,115.45 | $ - |
| Software Internal Externl | 10/1/2013 | Map Search | $ 11,381.15 | $ 11,381.15 | $ - |
| Software Internal Externl | 10/1/2013 | Report Bundler | $ 5,662.12 | $ 5,662.12 | $ - |
| Software Internal Externl | 10/1/2013 | Commercial Search | $ 46,430.57 | $ 46,430.57 | $ - |
| Software Internal Externl | 2/3/2014 | Corellogic (Data Feed Utility Tool) | $ 83,971.98 | $ 83,971.98 | $ - |
| Software Internal Externl | 2/3/2014 | CDX 9.1 Verified Tenant | $ 32,819.39 | $ 32,819.39 | $ - |
| Software Internal Externl | 2/3/2014 | New Drive Tool (XTRP) | $ 66,534.80 | $ 66,534.80 | $ - |
| Software Internal Externl | 2/3/2014 | Realtor.com Co-Brand Site | $ 2,069.70 | $ 2,069.70 | $ - |
| Software Internal Externl | 3/31/2014 | XMC 2.0 | $ 62,528.53 | $ 62,528.53 | $ - |
| Software Internal Externl | 3/31/2014 | Commercial Search Data Feed | $ 18,814.91 | $ 18,814.91 | $ - |
| Software Internal Externl | 12/1/2014 | Comps Importer | $ 18,593.15 | $ 18,593.15 | $ - |
| Software Internal Externl | 12/1/2014 | eXplore-iPhone App | $ 1,361.95 | $ 1,361.95 | $ - |
| Software Internal Externl | 12/7/2014 | Site to do Business (CCIM) | $ 92,375.49 | $ 92,375.49 | $ - |
| Software Internal Externl | 6/30/2015 | New Direct (CSLink/GIS Link) | $ 324,475.05 | $ 324,475.05 | $ (0.00) |
| Software Internal Externl | 8/30/2015 | ACM/CRM Synchronization | $ 13,490.00 | $ 13,490.00 | $ - |
| Software Internal Externl | 3/1/2016 | STDB Express Reporting | $ 96,391.50 | $ 96,391.50 | $ - |
| Software Internal Externl | 10/1/2016 | Spaceful | $ 1,730,480.31 | $ 1,730,480.31 | $ - |
| Software Internal Externl | 4/1/2017 | STDB 2 | $ 437,733.29 | $ 437,733.29 | $ - |

**Xceligent Schedule Question 47 - Automobiles**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Autos | 7/1/2012 | 2011 Kia Forte PUN732 | $ 16,393.27 | $ 16,393.27 | $ - |
| Autos | 4/1/2013 | 2010 Lincoln MKZ PUV388 | $ 23,781.08 | $ 23,781.08 | $ - |
| Autos | 5/1/2013 | 2012 KIA Forte PUV239 | $ 15,117.96 | $ 15,117.96 | $ (0.00) |
| Autos | 11/1/2013 | 2012 Kia Forte PUW047 | $ 15,667.88 | $ 12,795.44 | $ 2,872.44 |
| Autos | 11/1/2013 | 2012 Kia Forte PUW050 | $ 15,667.88 | $ 15,406.76 | $ 261.12 |
| Autos | 11/1/2013 | 2012 Kia Forte PUW052 | $ 15,667.88 | $ 15,406.76 | $ 261.12 |
| Autos | 11/1/2013 | 2012 Kia Forte PUW053 | $ 15,667.88 | $ 15,406.76 | $ 261.12 |
| Autos | 11/1/2013 | 2012 Kia Forte PUW054 | $ 15,667.88 | $ 15,406.76 | $ 261.12 |
| Autos | 11/1/2013 | 2012 Kia Forte PUW055 | $ 15,667.88 | $ 15,406.76 | $ 261.12 |
| Autos | 11/1/2013 | 2012 Kia Forte PUW057 | $ 15,667.88 | $ 15,406.76 | $ 261.12 |
| Autos | 11/1/2013 | 2012 Kia Forte PUW058 | $ 15,667.88 | $ 15,406.76 | $ 261.12 |
| Autos | 1/1/2014 | 2012 Kia Forte PUW310 | $ 14,172.00 | $ 11,101.40 | $ 3,070.60 |
| Autos | 1/1/2014 | 2012 Kia Forte PUW342 | $ 13,631.52 | $ 12,949.93 | $ 681.59 |
| Autos | 2/3/2014 | 2012 Kia Forte PUW556 | $ 14,627.24 | $ 13,652.10 | $ 975.14 |
| Autos | 9/24/2014 | 2014 Kia Forte PUY083 | $ 16,145.95 | $ 13,185.86 | $ 2,960.09 |
| Autos | 10/17/2014 | 2013 Kia Forte #729963  PUX674 | $ 13,779.26 | $ 11,023.40 | $ 2,755.86 |
| Autos | 10/20/2014 | 2013 Kia Forte #717556  PUX679 | $ 14,774.15 | $ 9,110.73 | $ 5,663.42 |
| Autos | 11/21/2014 | PUY089-2014 Kia Forte | $ 14,978.75 | $ 11,733.35 | $ 3,245.40 |
| Autos | 12/23/2014 | 2013 Kia Forte - PUY395 | $ 14,541.09 | $ 11,148.18 | $ 3,392.91 |
| Autos | 8/1/2015 | 200EBO - 2014 Toyota Corolla | $ 16,129.06 | $ 10,215.07 | $ 5,913.99 |
| Autos | 9/1/2015 | 200EB8 - 2014 Toyota Corolla LE | $ 16,968.33 | $ 10,463.82 | $ 6,504.51 |
| Autos | 9/1/2015 | 200EBS - 2014 Toyota Corolla LE | $ 16,971.73 | $ 10,465.91 | $ 6,505.82 |
| Autos | 9/1/2015 | 200EBA - 2014 Toyota Corolla LE | $ 16,983.89 | $ 10,473.40 | $ 6,510.49 |
| Autos | 10/1/2015 | 200EBM - 2014 Toyota Corolla | $ 17,239.75 | $ 10,343.85 | $ 6,895.90 |
| Autos | 10/1/2015 | 2229P5 - 2014 Toyota Corolla | $ 17,002.86 | $ 10,201.71 | $ 6,801.15 |
| Autos | 11/1/2015 | 2015 Toyota Corolla - Enterprise 22338F | $ 17,697.75 | $ 10,323.69 | $ 7,374.06 |
| Autos | 12/1/2015 | 2014 Toyota Camry - 223DC9 | $ 16,576.00 | $ 9,393.07 | $ 7,182.93 |
| Autos | 1/1/2016 | 2016 Toyota Corolla - 223VTT | $ 19,102.32 | $ 10,506.27 | $ 8,596.05 |
| Autos | 1/1/2016 | 2016 Toyota Corolla - 223VT9 | $ 19,102.32 | $ 10,506.27 | $ 8,596.05 |
| Autos | 1/1/2016 | 2016 Toyota Corolla - 223VSW | $ 19,102.32 | $ 10,506.27 | $ 8,596.05 |
| Autos | 2/1/2016 | 2016 Toyota Corolla - Enterprise 223VV2 | $ 18,679.32 | $ 9,962.30 | $ 8,717.02 |

### Xceligent Schedule Question 47 - Automobiles

| Category | Date Acq | Description | Cost | | Depreciation | | Value | |
|---|---|---|---|---|---|---|---|---|
| Autos | 2/1/2016 | 2016 Toyota Corolla - Enterprise 223VTL | $ | 19,329.32 | $ | 10,308.96 | $ | 9,020.36 |
| Autos | 2/1/2016 | 2016 Toyota Corolla - Enterprise 223VTF | $ | 19,329.32 | $ | 10,308.96 | $ | 9,020.36 |
| Autos | 3/1/2016 | 2016 Toyota Corolla - Enterprise 223VT6 | $ | 19,329.32 | $ | 9,986.81 | $ | 9,342.51 |
| Autos | 3/1/2016 | 2016 Toyota Corolla - Enterprise 223VSV | $ | 19,329.32 | $ | 9,986.81 | $ | 9,342.51 |
| Autos | 4/1/2016 | 2016 Toyota Corolla - Enterprise 225D43 | $ | 18,136.00 | $ | 9,068.00 | $ | 9,068.00 |
| Autos | 4/1/2016 | 2016 Toyota Corolla - Enterprise 225QCH | $ | 18,270.00 | $ | 9,135.00 | $ | 9,135.00 |
| Autos | 4/1/2016 | 2016 Toyota Corolla - Enterprise 225QCJ | $ | 18,655.11 | $ | 9,327.55 | $ | 9,327.56 |
| Autos | 5/1/2016 | 2016 Toyota Corolla - Enterprise 226DGM | $ | 18,781.68 | $ | 9,077.82 | $ | 9,703.86 |
| Autos | 5/1/2016 | 2016 Toyota Corolla - Enterprise 226DGX | $ | 18,781.68 | $ | 9,077.82 | $ | 9,703.86 |
| Autos | 5/1/2016 | 2016 Toyota Corolla - Enterprise 226DH5 | $ | 18,781.68 | $ | 9,077.82 | $ | 9,703.86 |
| Autos | 5/1/2016 | 2016 Toyota Corolla - Enterprise 226DH7 | $ | 18,781.68 | $ | 9,077.82 | $ | 9,703.86 |
| Autos | 5/1/2016 | 2016 Toyota Corolla - Enterprise 226DH9 | $ | 18,781.68 | $ | 9,077.82 | $ | 9,703.86 |
| Autos | 5/1/2016 | 2016 Toyota Corolla - Enterprise 226DJC | $ | 18,768.09 | $ | 9,071.25 | $ | 9,696.84 |
| Autos | 5/1/2016 | 2016 Toyota Corolla - Enterprise 226DK3 | $ | 18,768.09 | $ | 9,071.25 | $ | 9,696.84 |
| Autos | 5/1/2016 | 2016 Toyota Corolla - Enterprise 226DKD | $ | 18,768.09 | $ | 9,071.25 | $ | 9,696.84 |
| Autos | 5/1/2016 | 2016 Toyota Corolla - Enterprise 226MJZ | $ | 18,491.10 | $ | 8,937.37 | $ | 9,553.73 |
| Autos | 6/1/2016 | 1 of 11-2016 Totyota Corolla - Enterprise 226DHF | $ | 18,768.09 | $ | 8,758.45 | $ | 10,009.64 |

**Xceligent Schedule Question 47 - Automobiles**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Autos | 6/1/2016 | 2 of 11-2016 Toyota Corolla - Enterprise 226DJ2 | $ 18,768.09 | $ 8,758.45 | $ 10,009.64 |
| Autos | 6/1/2016 | 3 of 11-2016 Toyota Corolla - Enterprise 226DJR | $ 18,768.09 | $ 8,758.45 | $ 10,009.64 |
| Autos | 6/1/2016 | 4 of 11-2016 Totyota Corolla - Enterprise 226DJT | $ 18,768.09 | $ 8,758.45 | $ 10,009.64 |
| Autos | 6/1/2016 | 5 of 11-2016 Toyota Corolla - Enterprise 226DJW | $ 18,768.09 | $ 8,758.45 | $ 10,009.64 |
| Autos | 6/1/2016 | 6 of 11-2016 Toyota Corolla - Enterprise 226DK2 | $ 18,768.09 | $ 8,758.45 | $ 10,009.64 |
| Autos | 6/1/2016 | 7 of 11-2016 Toyota Corolla - Enterprise 226DK5 | $ 18,768.09 | $ 8,758.45 | $ 10,009.64 |
| Autos | 6/1/2016 | 8 of 11-2016 Toyota Corolla - Enterprise 226DK8 | $ 18,768.09 | $ 8,758.45 | $ 10,009.64 |
| Autos | 6/1/2016 | 9 of 11-2016 Totyota Corolla - Enterprise 226DKB | $ 18,768.09 | $ 8,758.45 | $ 10,009.64 |
| Autos | 6/1/2016 | 10 of 11-2016 Totyota Corolla - Enterprise 226DKF | $ 18,768.09 | $ 8,758.45 | $ 10,009.64 |
| Autos | 6/1/2016 | 11 of 11-2016 Toyota Corolla - Enterprise 226DKL | $ 18,768.09 | $ 8,758.45 | $ 10,009.64 |
| Autos | 7/1/2016 | 2016 Toyota Corolla - Enterprise 225QTZ | $ 18,575.95 | $ 8,359.18 | $ 10,216.77 |
| Autos | 7/1/2016 | 2016 Toyota Corolla - Enterprise 225QTS | $ 18,981.09 | $ 8,541.49 | $ 10,439.60 |
| Autos | 9/1/2016 | 2016 Toyota Highlander - 228LZ5 | $ 35,295.99 | $ 14,706.67 | $ 20,589.32 |
| Autos | 9/1/2016 | 2016 TOYOTA COROLLA - 228LXN | $ 19,260.88 | $ 8,025.37 | $ 11,235.51 |
| Autos | 9/1/2016 | 2016 TOYOTA COROLLA - 228LT9 | $ 19,264.83 | $ 8,027.02 | $ 11,237.81 |

**Xceligent Schedule Question 47 - Automobiles**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Autos | 9/1/2016 | 2016 TOYOTA COROLLA - 228WCV | $ 18,644.50 | $ 7,768.54 | $ 10,875.96 |
| Autos | 11/1/2016 | 2017 Toyota Rav4 - Enterprise 228CW6 | $ 25,941.85 | $ 9,944.38 | $ 15,997.47 |
| Autos | 1/1/2017 | 2017 Toyota RAV4 - Enterprise 22CGFM | $ 28,867.08 | $ 10,103.48 | $ 18,763.60 |
| Autos | 2/1/2017 | 2017 Toyota Corolla - Enterprise 22CMD7 | $ 17,982.81 | $ 5,994.27 | $ 11,988.54 |
| Autos | 3/1/2017 | 2017 Toyota Corolla - 22D8GT - Enterprise | $ 18,875.76 | $ 5,977.32 | $ 12,898.44 |
| Autos | 3/1/2017 | 2017 TOYOTA COROLLA - 22D8HF - Enterprise | $ 18,874.70 | $ 5,976.99 | $ 12,897.71 |
| Autos | 3/1/2017 | 2017 Toyota Corolla - 22D8HQ - Enterprise | $ 18,874.70 | $ 5,976.99 | $ 12,897.71 |
| Autos | 4/1/2017 | 2017 Toyota Corolla - 22DX8M - Enterprise | $ 19,168.84 | $ 5,750.65 | $ 13,418.19 |
| Autos | 4/1/2017 | 2017 Toyota Corolla - Entepise 22D2WJ | $ 18,438.64 | $ 5,531.59 | $ 12,907.05 |
| Autos | 4/1/2017 | 2017 Toyota Corolla - Enterprise 22DDV4 | $ 18,895.89 | $ 5,668.77 | $ 13,227.12 |
| Autos | 4/1/2017 | 2017 Toyota Corolla - Enterprise 22D3XK | $ 18,322.93 | $ 5,496.88 | $ 12,826.05 |
| Autos | 4/1/2017 | 2017 Toyota Corolla - Enterprise 22D3XQ | $ 18,874.89 | $ 5,662.47 | $ 13,212.42 |
| Autos | 5/1/2017 | 2017 Toyota Corolla - Enterprise 22D3XJ | $ 18,922.25 | $ 5,361.30 | $ 13,560.95 |
| Autos | 5/1/2017 | 2017 Toyota Corolla - Enterprise 22FG8H | $ 19,727.61 | $ 5,589.49 | $ 14,138.12 |
| Autos | 5/1/2017 | 2017 Toyota Corolla - Entepise 22D3Z4 | $ 18,278.41 | $ 5,178.88 | $ 13,099.53 |
| Autos | 11/1/2017 | 2016 Hyundai Sonata - Enterprise 22KNMS | $ 16,100.05 | $ 2,951.68 | $ 13,148.37 |

**Xceligent Schedule Question 55 - Leasehold Improvements**

| Category | Date Acq | Description | Cost | Depreciation | Value |
|---|---|---|---|---|---|
| Leasehold Improvments | 12/1/2013 | Gill Signs 24' white gemini X sign for Sedalia | $ 1,200.00 | $ 1,200.00 | $ - |
| Leasehold Improvments | 12/1/2013 | Blue Springs leasehold improvements | $ 20,009.01 | $ 13,815.74 | $ 6,193.27 |
| Leasehold Improvments | 1/1/2014 | Sullivan BrothersCat6 cable Sedalia | $ 3,334.37 | $ 3,334.37 | $ - |
| Leasehold Improvments | 2/3/2014 | Eclipse Integrations New Door system for BS | $ 7,686.50 | $ 5,124.33 | $ 2,562.17 |
| Leasehold Improvments | 2/13/2014 | NetStandard Cable for BS | $ 626.80 | $ 417.86 | $ 208.94 |
| Leasehold Improvments | 2/13/2014 | Ace Pro 30 workstation Eletrical Sedalia | $ 3,250.00 | $ 3,250.00 | $ - |
| Leasehold Improvments | 3/7/2014 | Joshua Warner-installed voice/data lines | $ 2,000.00 | $ 1,358.04 | $ 641.96 |
| Leasehold Improvments | 11/12/2014 | 180 Cat #5 phone/data drops and installed by M S Electric | $ 17,100.00 | $ 9,567.87 | $ 7,532.13 |
| Leasehold Improvments | 1/1/2015 | Xceligent Sign - Blue Springs | $ 4,011.00 | $ 2,579.96 | $ 1,431.04 |
| Leasehold Improvments | 5/13/2015 | Office Spaces in Suite 101 and 105 | $ 3,322.00 | $ 2,129.47 | $ 1,192.53 |
| Leasehold Improvments | 7/1/2015 | Workstations and Wiring for Dallas Office | $ 6,434.39 | $ 3,759.63 | $ 2,674.76 |
| Leasehold Improvments | 5/1/2016 | Carpeting for BS AA Building | $ 18,020.42 | $ 18,020.42 | $ - |
| Leasehold Improvments | 5/20/2016 | Paint for AA Building | $ 10,800.00 | $ 10,800.00 | $ - |
| Leasehold Improvments | 6/1/2016 | Install Cat6 Infrastructure - STACO Elec | $ 51,236.31 | $ 27,109.16 | $ 24,127.15 |
| Leasehold Improvments | 6/1/2016 | Install Cat6 Infrastructure - STACO Elec | $ 43,676.00 | $ 43,676.00 | $ - |
| Leasehold Improvments | 11/1/2016 | High Bay Lighting Install - STACO | $ 9,696.10 | $ 4,646.05 | $ 5,050.05 |
| Leasehold Improvments | 1/1/2017 | Trepp Cubicles | $ 29,114.27 | $ 29,114.27 | $ - |
| Leasehold Improvments | 1/1/2017 | Sedalia Cabling - STACO | $ 19,947.00 | $ 17,453.63 | $ 2,493.37 |
| Leasehold Improvments | 6/1/2017 | Harenlaughlin - OP Buildout | $ 60,805.50 | $ 23,164.00 | $ 37,641.50 |
| Leasehold Improvments | 10/1/2017 | OP Xceligent Sign - Grandmark Signs | $ 1,292.52 | $ 407.74 | $ 884.78 |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|----------|---------|----------|------|-------|----------|-------|------------|-----------------------------------|
| | 3300 Chimney Rock Rd., Ste 301 | | Houston | TX | 77056 | $ 350.00 | Customer Contract | |
| 1st Advantage Bank | 240 Salt Lick Rd | | St. Peters | MO | 63376 | $ 1,375.00 | Customer Contract | |
| 2000 Development Corporation | 17280 W North Ave | Suite 101 | Brookfield | WI | 53045 | $ 171.50 | Customer Contract | |
| 210 E. Methvin, LLC | 210 E. Methvin | | Longview | TX | 75601 | $ 450.00 | Customer Contract | |
| 620 Corporation | 620 E. Smith Rd | | Medina | OH | 44256 | $ 375.00 | Customer Contract | |
| A Better Way Realty | 1720 S Bellaire St | Suite 1100 | Denver | CO | 80222 | $ 127.00 | Customer Contract | |
| A Perfect Location Realty | 730 East Bridge Street | | Brighton | CO | 80601 | $ 492.50 | Customer Contract | |
| A2 Real Estate, LLC | 621 17th St  Suite 1777 | | Denver | CO | 80293 | $ 635.00 | Customer Contract | |
| Accent Properties | 2291 Arapahoe Ave. | | Boulder | CO | 80302 | $ 228.60 | Customer Contract | |
| Accent Realtors | 4625 S Harvard #100 | | Tulsa | OK | 74135 | $ 135.00 | Customer Contract | |
| Access Commercial Real Estate | N3589 Peters Rd | | La Crosse | WI | 54601 | $ 179.69 | Customer Contract | |
| Accountemps | 127 West 10th Street | Suite 956 | Kansas City | MO | 64105 | $ 3,699.58 | Trade | |
| Acre Source Realty | 21280 County Rd 29 | | Platteville | CO | 80651 | $ 170.00 | Customer Contract | |
| Acree Development | 812 Forest Hills Dr | | Nashville | TN | 37220 | $ 270.00 | Customer Contract | |
| ACREG International LLC | 21750 Hardy Blvd Suite 102-104 | | San Antonio | TX | 78258 | $ 390.00 | Customer Contract | |
| Adams & Company Real Estate, LLC | 411 5th Ave | | New York | NY | 10016 | $ 8,100.00 | Customer Contract | |
| ADAMS, KENNETH | 9510 NE 89TH ST | | KANSAS CITY | MO | 64157 | $ 13,609.46 | Employee | Unliquidated |
| ADEVCO Realty Group, LLC | 400 Northridge Rd Ste 620 | | Atlanta | GA | 30350 | $ 351.50 | Customer Contract | |
| ADKINS, NICHOLE LYNN | 5805 NE PEARL DR | | SUMMIT | MO | 64064 | $ 56.14 | Employee | Unliquidated |
| ADKINS, NICOLE | 3000 NW BRISTOL CT | | BLUE SPRINGS | MO | 64015 | $ - | Employee | Unliquidated |
| Admiral Realty LLC | 6000 Fairview Rd | Ste 620 | Charlotte | NC | 28210 | $ 450.00 | Customer Contract | |
| Advantis Appraisal Group Inc. | 1802 Kings Manor Court | | Matthews | NC | 28105 | $ 180.00 | Customer Contract | |
| Advisor Commercial Realty LLC | 9085 E. Mineral Circle | Suite 270 | Centennial | CO | 80112 | $ 975.15 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Adwon Properties | PO Box 52808 | | Tulsa | OK | 74152 | $ 270.00 | Customer Contract | |
| Adwon Realty | 2526 E 71st - C | | Tulsa | OK | 74136 | $ 320.00 | Customer Contract | |
| AFA Protective Systems, Inc. | 5119 8th Ave | | New York | NY | 10018 | $ 600.00 | Customer Contract | |
| AFT Real Estate | 1324 West Clairemont Ave | Suite 4 | Eau Claire | WI | 54701 | $ 195.00 | Customer Contract | |
| AGRIOPOULOS, ROBERT | 1616 BRAMBLE DRIVE | | DURHAM | NC | 27712 | $ 2,280.90 | Employee | Unliquidated |
| AK Commercial Properties | 801 S Price Rd | Ste 206 | Mesa | AZ | 85206 | $ 326.70 | Customer Contract | |
| AKINMOLADUN, DUROJAIYE | 6317 HARVARD AVENUE | | RAYTOWN | MO | 64133 | $ - | Employee | Unliquidated |
| Albemarle Properties | 10320 Durant Road | Ste 113 | Raleigh | NC | 27614 | $ 270.00 | Customer Contract | |
| Albert House, Sole Proprietor | 210 S. Caswell, Suite B | | Charlotte | NC | 28207 | $ 90.00 | Customer Contract | |
| Albrecht Incorporated | 17 S Main St., Ste 401 | | Akron | OH | 44308 | $ 1,312.00 | Customer Contract | |
| Alert Logic, Inc. | 1776 Yorktown, 7th floor | | Houston | TX | 77056 | $ 2,922.75 | Trade | |
| Alevar Technologies, Inc. | 17007 Galleon Circle | | Rosemont | MN | 55068 | $ 5,280.00 | Trade | |
| Alexander Company | 145 East Badger Rd | Suite 200 | Madison | WI | 53713 | $ 585.00 | Customer Contract | |
| Alexis Investments Corp. | 11930 W. 44th Ave. | Suite 200 | Wheat Ridge | CO | 80033 | $ 228.60 | Customer Contract | |
| All Pro Realty of Denver | 11 Federal Blvd. | Suite 5 | Denver | CO | 80219 | $ 457.20 | Customer Contract | |
| Allen Tate Company - Frank Alfero | 13526 Johnston Road | | Charlotte | NC | 28277 | $ 180.00 | Customer Contract | |
| ALLEN, CHRIS | 8416 SAVANNAH CHACE | | EDEN PRAIRIE | MN | 55347 | $ 6,703.44 | Employee | Unliquidated |
| ALLEN, CHRISTOPHER M | 500 NE ORCHARD ST | | LEES SUMMIT | MO | 64063 | $ 1,285.54 | Employee | Unliquidated |
| Alliance Commercial Real Estate | 1307 Pelican Watch Villas | | Sea Brook Island | SC | 29455 | $ 450.00 | Customer Contract | |
| Alliance Group of NC, LLC | 7208 Falls of Neuse Rd | Ste 101 | Raleigh | NC | 27615 | $ 260.00 | Customer Contract | |
| Allied Realty Group, LLC | 2932 State Road 83 | | Hartford | WI | 53027 | $ 157.50 | Customer Contract | |
| ALLIEGRO, STEPHEN B | 9 HASKELL LANE | | DARIEN | CT | 06830 | $ 1,802.70 | Employee | Unliquidated |
| Alpha Real Estate Group | 5988 Mid Rivers Mall Drive | | St. Charles | MO | 63304 | $ 153.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Alpha Terra Real Estate Group | 3411 W. Leona St | | Tampa | FL | 33629 | $ | 400.00 | Customer Contract | |
| Alpharetta Realty Inc. | 1304 Bombay Ln | | Roswell | GA | 30076 | $ | 450.00 | Customer Contract | |
| Alterra Real Estate Advisors | 300 Spruce St Ste 110 | | Columbus | OH | 43215 | $ | 440.00 | Customer Contract | |
| Altus Commercial Real Estate, | 6527 Normandy Ln | Suite 201 | Madison | WI | 53719 | $ | 1,562.66 | Customer Contract | |
| Altus Properties, LLC | 231 S Bemiston Ave | Suite 650 | St. Louis | MO | 63105 | $ | 510.00 | Customer Contract | |
| ALUKA, KEN | 1795 NORTH FRY ROAD SUITE 178 | | KATY | TX | 77449 | $ | - | Employee | Unliquidated |
| ALVAREZ, ANDRES | 4505 HEADWOOD ST APT 2 | | KANSAS CITY | MO | 64111 | $ | - | Employee | Unliquidated |
| Ambassador Real Estate, LLC | 4444 West 89th Street | | Prairie Village | KS | 66207 | $ | 140.00 | Customer Contract | |
| American Asset Corporation | 5950 Fairview Rd | Suite 800 | Charlotte | NC | 28210 | $ | 1,710.00 | Customer Contract | |
| American Capital Properties, LLC | P.O. Box 920 | | Lake Oswego | OR | 97034 | $ | 600.00 | Customer Contract | |
| American Express Travel Mgmt | PO Box 360001 | | Ft Lauderdale | FL | 33336-0001 | $ | 7,001.05 | Trade | |
| American Property Group of Sarasota, Inc | 7750 S Tamiami Trail | | Sarasota | FL | 34231 | $ | 1,039.50 | Customer Contract | |
| American Synergy Management | 1105 Colorado Ln, A3 | | Arlington | TX | 76015 | $ | 450.10 | Customer Contract | |
| America's Central Port | 1635 W First Street | | Granite City | IL | 62040 | $ | 765.00 | Customer Contract | |
| Anderson Appraisal Associates | PO Box 450233 | | Marietta | GA | 31145 | $ | 1,332.00 | Customer Contract | |
| Anderson Bell | 5 Concourse Parkway | Suite 3000 | Atlanta | GA | 30328 | $ | 435.00 | Customer Contract | |
| Anderson Realty Advisors | 5805 State Bridge Road | Suite G406 | Duluth | GA | 30097 | $ | 135.00 | Customer Contract | |
| Anderson Valuation Group | 1601 S Rainbow Blvd | Ste 230 | Las Vegas | NV | 89146 | $ | 260.00 | Customer Contract | |
| ANDERSON, JERSEY PAIGE | 9317 HUHN BLVD | | KANSAS CITY | MO | 64133 | $ | 30.03 | Employee | Unliquidated |
| ANDERSON, PAUL ANTHONY | 4509 S FREMONT RD | | INDEPENDENCE | MO | 64055 | $ | - | Employee | Unliquidated |
| ANDREW, CHRISTOPHER | 949 LARRABEE ST | | WEST HOLLYWOOD | CA | 90069 | $ | - | Employee | Unliquidated |
| ANDREW, TAMARA JO | 2335 WOODGLEN COURT | | AURORA | IL | 60502 | $ | 1,307.52 | Employee | Unliquidated |
| Andrews Realty Advisors | 36 Narragansett Dr | | St. Louis | MO | 63124 | $ | 153.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, MEGAN | 675 NE MM HIGHWAY | | KNOB NOSTER | MO | 65336 | $ | - | Employee | Unliquidated |
| Angmar Realty | 2301 FM Hwy, 1187, Suite 203 | | Mansfield | TX | 76063 | $ | 3,149.00 | Customer Contract | |
| Anthem Community Council | 3701 W. Anthem Way | Ste 201 | Anthem | AZ | 85086 | $ | 1,590.00 | Customer Contract | |
| Antonoff & Company Brokerage | 1528 Wazee St. | | Denver | CO | 80202 | $ | 449.00 | Customer Contract | |
| Apex Economic Development | PO Box 250 | | Apex` | NC | 27502 | $ | 1,100.00 | Customer Contract | |
| Applied Underwriters | 950 Tower Ln., Ste 1400 | | Foster City | CA | 94404 | $ | 1,025.00 | Customer Contract | |
| Appraisal Data, LLC | 4132 Stafford Place Ct | | Saint Charles | MO | 63304 | $ | 170.00 | Customer Contract | |
| Appraisal Source, Inc | 7080 Camp Bowie, Ste 300 | | Fort Worth | TX | 76116 | $ | 5,715.45 | Customer Contract | |
| AppraisalFirst Real Estate Appraisers | 1444 Biscayne Blvd  Suite 211 | | Miami | FL | 33132 | $ | 645.00 | Customer Contract | |
| April J. Carlton | 5777 Old Wadsworth Blvd. | R200 | Arvada | CO | 80002 | $ | 63.50 | Customer Contract | |
| Aramark Refreshment Services | 4420 E. 142nd Street | | Grandview | MO | 64030 | $ | 1,166.76 | Trade | |
| Aramark Uniform Serivces | 26792 Network Place | | Chicago | IL | 60673-1792 | $ | 841.96 | Trade | |
| Arbor Land Company | 300 Hunter Ave Suite 101 | | St Louis | MO | 63124 | $ | 170.00 | Customer Contract | |
| Arc Advisors, Inc | 228 E 45th St | | New York | NY | 10017 | $ | 400.00 | Customer Contract | |
| Arcis Investments, Inc. | 2908 Bay to Bay Blvd | | Tampa | FL | 33629 | $ | 1,200.00 | Customer Contract | |
| ARK Commercial | 415 N McKinley | Suite 280N | Little Rock | AR | 72205 | $ | 150.00 | Customer Contract | |
| Arnold J. Eisenberg, Inc. | 24500 Chagrin Blvd | Suite 120 | Beachwood | OH | 44122 | $ | 1,050.00 | Customer Contract | |
| Arnold R. Engelberg | 588 Harwood | | Memphis | TN | 38120 | $ | 300.00 | Customer Contract | |
| ARNOLD, BREANNA | 407 E JACKSON | | SEDALIA | MO | 65301 | $ | 345.29 | Employee | Unliquidated |
| ARNOLD, JESSICA | 1409 S BARRETT AVE | | SEDALIA | MO | 65301 | $ | 483.60 | Employee | Unliquidated |
| Art Belefonte | 1853 E Lake Dr. | | Centennial | CO | 80121 | $ | 63.50 | Customer Contract | |
| Arvest Bank | 201 NE A St | | Bentonville | AR | 72712 | $ | 137.50 | Customer Contract | |
| Aspen Gold Realty | 2870 N Speer Blvd | | Denver | CO | 80211 | $ | 591.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Asset Commercial Real Estate | 8235 Forsyth Blvd | Suite 300 | St. Louis | MO | 63105 | $ | 170.00 | Customer Contract | |
| Asset Insight of Nevada | 1933 Park Shadows Lane | | Las Vegas | NV | 89137 | $ | 230.00 | Customer Contract | |
| Asset Realty Advisors Inc. | 5 Belleview Drive | | Greenwood Village | CO | 80121-1217 | $ | 63.50 | Customer Contract | |
| Asset Specialists, Inc. | 3710 Buckeye St, Ste 100 | | Palm Beach Gardens | FL | 33410 | $ | 1,417.50 | Customer Contract | |
| Associated Value Consultants | 333 W Hampden Ave | Ste 1005 | Englewood | CO | 80110 | $ | 400.05 | Customer Contract | |
| AT&T | 019 | PO Box 5019 | Carol Stream | IL | 60197-5019 | $ | 4,006.10 | Trade | |
| AT&T | 019 | PO Box 5019 | Carol Stream | IL | 60197-5019 | $ | 2,634.97 | Trade | |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | $ | 2,179.97 | Trade | |
| AT&T | 660 827-2454 922 4 | PO Box 5001 | Carol Stream | IL | 60197-5001 | $ | 165.20 | Trade | |
| AT&T Long Distance | PO Box 5017 | | Carol Stream | IL | 60197-5017 | $ | 495.24 | Trade | |
| Atkins Commercial Advisors | 144-I South Steele Street | | Sanford | NC | 27330 | $ | 621.00 | Customer Contract | |
| Atkins Properties LLC | 421 Penman Street | Ste 110 | Charlotte | NC | 28203 | $ | 165.00 | Customer Contract | |
| ATKINS, SANDRA D | 2400 S CRYSLER  APT E | | INDPENEDENCE | MO | 64052 | $ | - | Employee | Unliquidated |
| ATL Property Holdings, LLC - Doug Steverson | 3099 Coloniel Way, Apt D | | Atlanta | GA | 30341 | $ | 925.00 | Customer Contract | |
| Atlanta Board of Realtors | Educational Foundation, Inc | 5784 Lake Forrest Dr | Atlanta | GA | 30328 | $ | 700.00 | Trade | |
| Atlantic Commercial Concepts | 312 W. 3rd Avenue | | Gastonia | NC | 28052 | $ | 450.00 | Customer Contract | |
| Aubrey Municipal Development District | 107 S. Main St. | | Aubrey | TX | 76227 | $ | - | Customer Contract | |
| Aureon | 7760 Office Plaza Drive South | | West Des Moines | IA | 50266 | $ | 18,934.38 | Trade | |
| Aurora Health Care | 750 W Virginia | | Milwaukee | WI | 73204 | $ | 1,025.00 | Customer Contract | |
| Austin & Austin | 1823 65th Ave, Ste. 2 | | Greeley | CO | 80634 | $ | 170.00 | Customer Contract | |
| Austin Commercial Partners RE | 6405 Lakewood Dr | | Austin | TX | 78731 | $ | 375.00 | Customer Contract | |
| Austin McGuire Company | 64 Walll Street | | Norwalk | CT | 06850 | $ | 1,060.00 | Customer Contract | |
| Avaluations, LLC | PO BOX 2991 | | Fayetteville | AR | 72702 | $ | 165.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Avangard Real Estate Services | 2501 Oak Lawn Ave. | Suite 110 | Dallas | TX | 75219 | $ 370.10 | Customer Contract | |
| Averbuch Realty | 7500 Memorial Parkway S | #122 | Huntsville | AL | 35802 | $ 600.00 | Customer Contract | |
| Avid Communications, LLC | PO Box 414800 | | Kansas City | MO | 64141 | $ 1,450.00 | Trade | |
| Avison Young | 5440 Wade Park Blvd, Ste 200 | | Raleigh | NC | 27607 | $ 3,600.00 | Customer Contract | |
| Avison Young - Atlanta | 30 Ivan Allen Jr. Blvd Suite 900 | | Atlanta | GA | 30308-3035 | $ 1,800.00 | Customer Contract | |
| Avison Young - Charlotte | 440 South Church Street | | Charlotte | NC | 28202 | $ 3,150.00 | Customer Contract | |
| Avison Young - Denver | 1801 California St, Ste 3750 | | Denver | CO | 80202 | $ 127.00 | Customer Contract | |
| Avison Young - Joella Rodarte | 1801 California St, Ste 3750 | | Denver | CO | 80202 | $ 127.00 | Customer Contract | |
| Avison Young - Minneapolis | 333 S 7th St, #1370 | | Minneapolis | MN | 55402 | $ 2,310.00 | Customer Contract | |
| AX Madison Greenway L.P. | 708 Heartland Trail | Suite 1600 | Madison | WI | 53717 | $ 328.00 | Customer Contract | |
| Axiom Equities | 7357 Holiday Dr | Ste 200 | Kansas City | KS | 66106 | $ 600.00 | Customer Contract | |
| AYALA, MIGUEL ANGEL | 2044 SANTIAGO ST | | SANTA ANA | CA | 927062928 | $ 389.82 | Employee | Unliquidated |
| AYER, CHRISTIAN | 770 S GRAND AVE #5062 | | LOS ANGELES | CA | 90017 | $ - | Employee | Unliquidated |
| AZB & Partners | AZB House, Peninsula Corporate Park, Ganpatrao Kadam Marg | Lower Parel | Mumbai 400013 | India | | $ 1,950.00 | Professional Services | |
| B & L Investments LLC | 1505 S. Howard Avenue | | Tampa | FL | 33606 | $ 336.00 | Customer Contract | |
| B.V. Belk Properties, Inc. | 204 West Woodlawn Road | Ste C | Charlotte | NC | 28217 | $ 800.00 | Customer Contract | |
| BA Johnson Properties, LLC | PO Box 1739 | | Indian Trail | NC | 28079 | $ 450.00 | Customer Contract | |
| BACKS, CHRISTINE | 1207 FRANCIS AVE. | | LEXINGTON | MO | 64067 | $ - | Employee | Unliquidated |
| BAHRENBURG, ROXIE | 9471 HAW CREEK RD | | MORA | MO | 65345 | $ - | Employee | Unliquidated |
| BAILEY, CHERYL | 7506 E 51ST TER | | KANSAS CITY | MO | 64129 | $ 365.83 | Employee | Unliquidated |
| Baird-Alexander Comm. Prop LLC | 6391 S Blackhawk Way | | Aurora | CO | 80016 | $ 571.50 | Customer Contract | |
| Baker Realty Advisors, Inc. | 6750 W 93rd St | | Overland Park | KS | 66212 | $ 672.00 | Customer Contract | |
| Baker Smith Commercial RE | 5690 Webster Street | | Arvada | CO | 80002 | $ 127.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Baker Storey McDonald | 3001 Armory Drive | Suite 250 | Nashville | TN | 37204 | $ | 270.00 | Customer Contract | |
| Baker Valuation, Inc. | PO Box 531154 | | Birmingham | AL | 35253 | $ | 150.00 | Customer Contract | |
| BAKER, EMILY LAUREN | 3024 NW CASTLE DR | | BLUE SPRINGS | MO | 64015 | $ | 109.28 | Employee | Unliquidated |
| BALLARD, ALEX | 3611 PIMLICO | | COLUMBIA | MO | 65201 | $ | 648.04 | Employee | Unliquidated |
| BANDELOW, FRANK | 1316 NE KENWOOD DR | | LEES SUMMIT | MO | 64064 | $ | 11,282.93 | Employee | Unliquidated |
| Bane-Fisher Capital Advisors | PO Box 1511 | | Denver | NC | 28037 | $ | 360.00 | Customer Contract | |
| BANGHART, AUSTIN WILLIAM | 5258 E 19TH ST. | | TUCSON | AZ | 85711 | $ | 1,030.32 | Employee | Unliquidated |
| Bank of America - Merrill Lynch | 100 N. Tryon St. NC1-007-11-15 | | Charlotte | NC | 28255 | $ | 2,100.00 | Customer Contract | |
| Bank of America Credit Cards | | | | | | $ | 20,633.33 | Trade | |
| BankLiberty | 9200 NE Barry Road | | Kansas City | MO | 64157 | $ | 6,930.00 | Customer Contract | |
| Bannister Properties, LLC | PO Box 769 | | Garner | NC | 27529 | $ | 215.00 | Customer Contract | |
| Banyan Real Estate, LLC | 10480 Mossrock Run | | Littleton | CO | 80125 | $ | 98.50 | Customer Contract | |
| Barbara Brown Commercial Properties | 17801 Sedona Way | | Cornelius | NC | 28031 | $ | 180.00 | Customer Contract | |
| Barbara Mickelson | 3360 S Wadsworth Blvd | | Lakewood | CO | 80227 | $ | 127.00 | Customer Contract | |
| BARELMANN, BRANDON | 1838 Washington St. | | Kansas City | MO | 64108 | $ | 1,267.73 | Employee | Unliquidated |
| BARNARD, GABIE MARIE | 1283 NW PHELPS CT | | GRAIN VALLEY | MO | 64029 | $ | 322.25 | Employee | Unliquidated |
| BARNETT, AMANDA | 965 NW 525 RD | | CENTERVIEW | MO | 64019 | $ | 750.39 | Employee | Unliquidated |
| BARNETT, GREGG | 5216 NW 82ND TERRACE | | KANSAS CITY | MO | 64151 | $ | - | Employee | Unliquidated |
| BARNETT, LISA M | 1116 SE SUNNYSIDE SCHOOL RD | | BLUE SPRINGS | MO | 64014 | $ | - | Employee | Unliquidated |
| BARNETT, LORI A | 1111 SW WINTERBERRY CIRCLE | | OAK GROVE | MO | 64075 | $ | - | Employee | Unliquidated |
| Barnhart Realty Group | 801 S. Highway 78, Suite 307 | | Wylie | TX | 75098 | $ | 1,125.25 | Customer Contract | |
| Barrett Nabors Commercial | 630 New Rd | | Raleigh | NC | 27608 | $ | 819.00 | Customer Contract | |
| Barry B. Bounds | 200 W Plaza Dr | Ste 200 | Highlands Ranch | CO | 80129 | $ | 514.35 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Bartell & Co. | 600 South Cherry Street | # 1125 | Denver | CO | 80246 | $ | 63.50 | Customer Contract | |
| Bastrop Economic Development Corp | 301Hwy 71 W, Suite 214 | | Bastrop | TX | 78602 | $ | 2,385.00 | Customer Contract | |
| Bates & Myers Company | 2415 Converse St | | Dallas | TX | 75207 | $ | 616.20 | Customer Contract | |
| Baxley-Penfield-Moudy Realtors | 3304 Commonwealth | | Bryant | AR | 72022 | $ | 300.00 | Customer Contract | |
| Bay Tree Real Estate Group Inc | 6601 Grand Teton Plaza | | Madison | WI | 53719 | $ | 426.96 | Customer Contract | |
| BAZLEY, CANDICE | 571 56TH ST APT 301 | | WEST NEW YORK | NJ | 07093 | $ | - | Employee | Unliquidated |
| BCB Investments | 16930 W. Catawba Ave | | Cornelius | NC | 28031 | $ | 450.00 | Customer Contract | |
| bdh+young interiors - architecture | 7001 France Ave | Ste 200 | Edina | MN | 55435 | $ | 165.00 | Customer Contract | |
| Beacon Partners | 500 East Morehead St | Suite 200 | Charlotte | NC | 28202 | $ | 3,150.00 | Customer Contract | |
| Bear Realty of Kenosha, Inc. | 4011 80th Street | | Kenosha | WI | 53142 | $ | 205.00 | Customer Contract | |
| Beard Commercial Proprties LLC | PO Box 9528 | | Austin | TX | 78766 | $ | 223.30 | Customer Contract | |
| Beasley Real Estate Services | 6126 Indian Meadow St | | Orlando | FL | 32819 | $ | 420.00 | Customer Contract | |
| BEATTY, MERLIN | 4461 DOWNING PLACE WAY | | MT PLEASANT | SC | 29466 | $ | - | Employee | Unliquidated |
| BEAUCHAMP, TERI | P O BOX 2036 | | NAPA | CA | 94558 | $ | - | Employee | Unliquidated |
| Beaver Properties, Inc. | 290 SW 12th Ave | | Deerfield Beach | FL | 33442 | $ | 925.00 | Customer Contract | |
| BECHTEL, SUSAN | 602 VALLE DR. | | BELTON | MO | 64012 | $ | 477.34 | Employee | Unliquidated |
| Beckerle Preferred Properties | 2260 Bluestone | | St Charles | MO | 63303 | $ | 340.00 | Customer Contract | |
| Becky Lyall Real Estate | P.O. Box 1057 | | Federick | CO | 80530 | $ | 127.00 | Customer Contract | |
| BEETS, AMANDA | 1909 S SCOTT AVE | | INDEPENDENCE | MO | 64052 | $ | 3,669.56 | Employee | Unliquidated |
| BEGLEY, KIMBERLY M | 1713 LARAMIE DR | | POWELL | OH | 43065 | $ | 4,954.95 | Employee | Unliquidated |
| Belclaire Brokerage Inc | 4011 Commerce St | | Dallas | TX | 75226 | $ | 215.05 | Customer Contract | |
| Bell Moore Group Inc. | 5200 Park Road | Ste 120 | Charlotte | NC | 28209 | $ | 1,350.00 | Customer Contract | |
| Bell Propeties | 8545 Cordes Circle | | Germantown | TN | 38139 | $ | 575.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| BELLOS, KATHERINE | 3456 KNIGHT DR | | WHITES CREEK | TN | 37189 | $ - | Employee | Unliquidated |
| Belote Appraisal Services | 3538 NW Hwy 112 | | Fayetteville | AR | 72704 | $ 590.00 | Customer Contract | |
| BELSHA, MISTY | 1735 E TIMBER RIDGE DR | | SEDALIA | MO | 65301 | $ 1,458.12 | Employee | Unliquidated |
| Beltway Commercial Real Estate | 15280 Addison Rd. | Suite 301 | Addison | TX | 75001 | $ 142.55 | Customer Contract | |
| Benbrook Economic Development Corporation | 911 Winscott Rd | | Benbrook | TX | 76126 | $ 4,400.50 | Customer Contract | |
| Benchmark Commercial Realty - Craig Dowling | 199 Riverwood Dr | | Franklin | TN | 37069 | $ 552.00 | Customer Contract | |
| Benchmark Enterprises | 2266 Fairburn Rd | | Douglasville | GA | 30135 | $ 800.00 | Customer Contract | |
| Benchmark Realty - Mt Juliet - Jennifer Bell | 75 Industrial Drive | | Mt. Juliet | TN | 37122 | $ 2,057.00 | Customer Contract | |
| Benchmark Valuation LLC | 2205 Martin Road, Unit 4 | | Dover | FL | 33527 | $ 840.00 | Customer Contract | |
| BENNETT, KEVIN M | 341 SW ASCOT DRIVE | | LEES SUMMIT | MO | 64082 | $ - | Employee | Unliquidated |
| BENSON, KIMBERLY | 17713 DAKOTA DR | | INDEPENDENCE | MO | 64056 | $ - | Employee | Unliquidated |
| Benton County Assessor | 215 E Central Ave | | Bentonville | AR | 72712 | $ 320.00 | Customer Contract | |
| BERG, ANNETTE | 312 NE LAKEVIEW DR | | BLUE SPRINGS | MO | 64014 | $ 439.52 | Employee | Unliquidated |
| Berkeley Partners - Property Management - Dallas | One Sansome St., 15th Floor | | San Francisco | CA | 94104 | $ 850.25 | Customer Contract | |
| Berkshire Hathaway / Epic Real | 6040 39th Ave | Suite 4 | Kenosha | WI | 53142 | $ 175.00 | Customer Contract | |
| Berkshire Hathaway Home Services - Jack Trethewey | 2903 Aspen Dr | | Loveland | CO | 80537 | $ 255.00 | Customer Contract | |
| Berkshire Hathaway HomeServices | 1007 E. St. Maartens Dr | | St Joseph | MO | 64056 | $ 336.00 | Customer Contract | |
| Berkshire Hathaway Innovative Real Estate | 9785 Maroon Circle | Suite 150 | Engelwood | CO | 80112 | $ 127.00 | Customer Contract | |
| Berkshire Hathaway Professional Realty - Anthony | 6263 Wagtail Rd | | Columbus | OH | 43230 | $ 250.00 | Customer Contract | |
| Berkshire Hathaway Professional Realty - Damir | 7395 Center St | | Mentor | OH | 44060 | $ 1,131.25 | Customer Contract | |
| BERNSTEIN, CHAD T | 11 SOUNDVIEW DRVIE | | PORT JEFFERSON | NY | 11777 | $ - | Employee | Unliquidated |
| Berry Realty, Inc. | 1241 E Washington ST | Ste 201 | Phoenix | AZ | 85034 | $ 210.00 | Customer Contract | |
| Bertolina Commercial Real Estate Services INC | 1850 East Third St | Ste 310 | Charlotte | NC | 28204 | $ 450.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|----------|---------|----------|------|-------|----------|--|-------|------------|-------------------------------------|
| BERTOLLI, JAMES | N65 W28080 HICKORY HILL DRIVE | | SUSSEX | WI | 53089 | $ | 5,439.38 | Employee | Unliquidated |
| BESU, ANA | 14609 SW 143 CT. | | MIAMI | FL | 33186 | $ | 1,206.25 | Employee | Unliquidated |
| Beyer Commercial, REALTORS | PO Box 10191 | | Springfield | MO | 65808-0191 | $ | 183.00 | Customer Contract | |
| Beyond Commercial | PO Box 7 | | Winter Park | FL | 32790 | $ | 2,000.00 | Customer Contract | |
| BHHS Stein & Summers Real Esta | 1007 E. St. Maartens Drive | | St Joseph | MO | 64506 | $ | 190.00 | Customer Contract | |
| BHHS-Rocky Mountain Realtors | 1678 Parkdale Cir S | | Erie | CO | 80516 | $ | 285.75 | Customer Contract | |
| Bieck Management, Inc. | 5205 N Ironwood Ln | | Glendale | WI | 53217 | $ | 937.50 | Customer Contract | |
| BIERMAIER, RONDA | 316 SW KEYSTONE CT | | BLUE SPRINGS | MO | 64014 | $ | 321.60 | Employee | Unliquidated |
| BIESIADA, JOSHUA | 1473 N. PORTSMOUTH CIR. | | ORANGE | CA | 92869 | $ | 704.67 | Employee | Unliquidated |
| Big Horn Development | 128 Racquette Drive | | Fort Collins | CO | 80524 | $ | 810.00 | Customer Contract | |
| Bill Burrows | 205 Barry Ave S. Apt 212 | | Wayzata | MN | 55391 | $ | 400.00 | Customer Contract | |
| Bill Foose Company | 5622 Dyer St | Suite 200 | Dallas | TX | 75206 | $ | 430.10 | Customer Contract | |
| Bill McCann & Associates | PO Box 492035 | | Lawrenceville | GA | 30049 | $ | 1,980.00 | Customer Contract | |
| Biltmore Realty, Ltd. | 5655 S. Yosemite St | Suite 201 | Englewood | CO | 80111 | $ | 63.50 | Customer Contract | |
| Birmingham Business Alliance | 505 20th Street North | Suite 200 | Birmingham | AL | 35203 | $ | 350.00 | Customer Contract | |
| BISHOP, JASON F | 3105 SOUTH STEWART | | SEDALIA | MO | 65302 | $ | 518.89 | Employee | Unliquidated |
| BISHOP, SAMUEL | 27220 GRIESSEN ROAD | | SEDALIA | MO | 65301 | $ | - | Employee | Unliquidated |
| BISHOP, THOMAS | 12201 E 58TH ST | | KANSAS CITY | MO | 64133 | $ | - | Employee | Unliquidated |
| BishopBeale | 250 N Orange Ave., Ste 1500 | | Orlando | FL | 32801 | $ | 5,440.00 | Customer Contract | |
| Bisnow LLC | 718 7th Street NW | Second Floor | Washington | DC | 20001 | $ | 32,800.00 | Trade | |
| Bissell Companies Inc. | 13860 Ballantyne Corporate Place | Suite 300 | Charlotte | NC | 28277 | $ | 1,800.00 | Customer Contract | |
| Bi-State Development Agency | 211 North Broadway, Suite 700 | | St Louis | MO | 63102 | $ | 1,750.00 | Customer Contract | |
| BITZER, DANA | 1115 SE PRAIRIE LN #D | | OAK GROVE | MO | 64075 | $ | 137.25 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| BIVONA, FRANCESCO | 1575 HOLLY RD | | NORTH BRUNSWICK | NJ | 08902 | $ | - | Employee | Unliquidated |
| BKB LLC | 1350 South Boulder | Suite 100 | Tulsa | OK | 74119 | $ | 1,080.00 | Customer Contract | |
| BLACK, RILEY | 103 DOCKSIDE DRIVE | | LAKE TAPAWINGO | MO | 64015 | $ | - | Employee | Unliquidated |
| BlackAcre Advisors | 200 S Wacker Dr. 31st Floor | | Chicago | IL | 60606 | $ | 150.00 | Customer Contract | |
| Blackacre Iowa | 9943 Hickman Rd, Ste 105 | | Urbandale | IA | 50322 | $ | 625.00 | Customer Contract | |
| Blackacre Realty, LLC | 2400 86th Street | Suite 23 | Urbandale | IA | 50322 | $ | 167.50 | Customer Contract | |
| BLACKMORE, STEFANI JOANNA | 333 A FRONT STREET | | GRAIN VALLEY | MO | 64029 | $ | 210.45 | Employee | Unliquidated |
| Blake & Pulsifer | 2177 E Warner Rd  Ste 107 | | Tempe | AZ | 85284 | $ | 594.00 | Customer Contract | |
| Blanton Property Company | 1033 NW Grand Blvd | | Oklahoma City | OK | 73118 | $ | 350.00 | Customer Contract | |
| Bldg Commercial | 4242 Medical Dr., Suite 7325 | | San Antonio | TX | 78229 | $ | 922.50 | Customer Contract | |
| BLGCRE, INC. | 5905 Klinger Rd | | Arlington | TX | 76016 | $ | 1,813.95 | Customer Contract | |
| BLISS, JONATHAN JORDAN | 1205 WILSHIRE DR | | NAPERVILLE | IL | 60540 | $ | 3,138.05 | Employee | Unliquidated |
| Blissard Management & Realty | 10310 W Markham | Suite 193 | Little Rock | AR | 72205 | $ | 750.00 | Customer Contract | |
| BLOC Global Real Estate Markets Group, LLC | 505 North 20th Street, Suite 900 | | Birmingham | AL | 35203 | $ | 925.00 | Customer Contract | |
| Block Hawley Commercial RE | 16253 Swingley Ridge Rd | | Chesterfield | MO | 63017 | $ | 850.00 | Customer Contract | |
| Block Real Estate Services LLC | 700 W 47th St | Ste 200 | Kansas City | MO | 64112 | $ | 625.00 | Customer Contract | |
| Blue Ridge Bank & Trust Co. | 4200 Little Blue Parkway | | Independence | MO | 64057 | $ | 378.14 | Customer Contract | |
| BlueCross BlueShield of K. C. | PO Box 419169 | | Kansas City | MO | 64141-6169 | $ | 323,331.80 | Trade | |
| BLUMER, JOHN | 3164 RIDGE DRIVE | | TOANO | VA | 23168 | $ | - | Employee | Unliquidated |
| BLY, LE ANNE MARIE | 907 SW HAMPTON CT APT 2 | | BLUE SPRINGS | MO | 64015 | $ | 257.30 | Employee | Unliquidated |
| Bodin Realty International | 1805 29th Street | Suite # 1140 | Boulder | CO | 80301 | $ | 127.00 | Customer Contract | |
| BOESCHEN, CHERYL | 2204 S VERMONT AVE | | SEDALIA | MO | 65301 | $ | - | Employee | Unliquidated |
| BOLAND, JOHN | 212 SW ROCK CREEK LANE | | GRAIN VALLEY | MO | 64029 | $ | - | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| BONNER, TASHONNA MARIE | 1323 NE QUAIL WALK DRIVE | | BLUE SPRINGS | MO | 64014 | $ | - | Employee | Unliquidated |
| BONTEMPI, RHONDA | 4311 MOORGATE DRIVE | | NORMAN | OK | 73072 | $ | - | Employee | Unliquidated |
| Boom Properties | 840 Pearl St #3 | | Boulder | CO | 80302 | $ | 504.00 | Customer Contract | |
| BORCHERS, ELISABETH A | 1225 NW GOLFVIEW DR | | GRAIN VALLEY | MO | 64029 | $ | - | Employee | Unliquidated |
| Boren Brothers / Grass Groomers | 7017 Americana Parkway Dr | | Reynoldsburg | OH | 43068 | $ | 1,350.00 | Customer Contract | |
| BORUM, SARAH LOUISE | 215 S HUDSON ST APT D-1 | | BUCKNER | MO | 64016 | $ | 148.77 | Employee | Unliquidated |
| Boswell Properties, LLC - Graham Groseclose | 788 Prince Ave | | Athens | GA | 30606 | $ | 1,620.00 | Customer Contract | |
| Botwin Commercial Development | 7441A Broadway | | Kansas City | MO | 64114 | $ | 385.00 | Customer Contract | |
| BOUDE, AMANDA | 1711 SOUTH ST | | LEXINGTON | MO | 64067 | $ | 172.14 | Employee | Unliquidated |
| BOUDE, HANNA ROSE | 16333 E TRUMAN RD, APT 21 | | INDEPENDENCE | MO | 64050 | $ | - | Employee | Unliquidated |
| BOUDE, RANDOLPH THOMAS | 7539 PARAISO HVN | | BOERNE | TX | 78015 | $ | - | Employee | Unliquidated |
| BOUDE, SIMON EDWARD THOMAS | 1711 SOUTH ST | | LEXINGTON | MO | 640671745 | $ | - | Employee | Unliquidated |
| Boulder County Assessor | 1325 Pearl St,  2nd Floor | | Boulder | CO | 80302 | $ | 2,200.00 | Customer Contract | |
| Boulder Valley Real Estate | P.O. Box 2077 | | Boulder | CO | 80306 | $ | 63.50 | Customer Contract | |
| Boxer Property Management Corp | 2727 LBJ Freeway | Suite 610 | Dallas | TX | 75247 | $ | 534.15 | Customer Contract | |
| BOYKIN, BRYAN | 6116 BLUE RIDGE CUT OFF | | RAYTOWN | MO | 64133 | $ | 1,831.55 | Employee | Unliquidated |
| Boyle Investment Company | 5900 Poplar Ave | Suite 100 | Memphis | TN | 38119 | $ | 2,037.75 | Customer Contract | |
| BOYLE, ANNA MARIE | 32302 E DUNCAN RD | | GRAIN VALLEY | MO | 64029 | $ | - | Employee | Unliquidated |
| BOZEMAN, JONATHAN | 357 W 53RD ST APT 3W | | NEW YORK | NY | 100195758 | $ | 3,379.05 | Employee | Unliquidated |
| BPG Management Company-NC, LTD | 2700 Sumner Blvd | Suite 178 | Raleigh | NC | 27616 | $ | 580.00 | Customer Contract | |
| Brad Johnson Investments | 3329  109th Street | | Urbandale | IA | 50322 | $ | 300.00 | Customer Contract | |
| Bradford Pech | 1873 S Bellaire St | Suite 700 | Denver | CO | 80222 | $ | 285.75 | Customer Contract | |
| Bradley & Associates Real Esta | 8301 Prentice Ave | Suite 303 | Greenwood Village | CO | 80111 | $ | 63.50 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Bradley Realty | N88 W16733 Appleton Avenue | | Menomonee Falls | WI | 53051 | $ | 175.00 | Customer Contract | |
| BRAGE, NATALIE | 8509 NE 89TH TERR | | KANSAS CITY | MO | 64157 | $ | 9,808.93 | Employee | Unliquidated |
| BRAMMER, MARIAH NICHOLE | 602 SW SHADOW GLEN DRIVE | | BLUE SPRINGS | MO | 64015 | $ | 497.79 | Employee | Unliquidated |
| Brandywine Realty Trust | 111 Congress | Ste 3000 | Austin | TX | 78701 | $ | 545.00 | Customer Contract | |
| Brannon Properties, LLC | PO Box 14101 | | Durham | NC | 27709 | $ | 130.00 | Customer Contract | |
| Braun Management | 160 Broadway, Second Floor | | New York | NY | 10038 | $ | 2,138.76 | Customer Contract | |
| BRC Real Estate | 9331 Commerce Center St | Unit A1 | Highlands Ranch | CO | 80129 | $ | 895.00 | Customer Contract | |
| BRENDEL, MATTHEW | 105 EAST 4TH STREET | | HOLDEN | MO | 64040 | $ | 214.91 | Employee | Unliquidated |
| BRENNAN, MEREDITH ANN | 609 NW PAR DR | | GRAIN VALLEY | MO | 64029 | $ | - | Employee | Unliquidated |
| Brent Elzinga | 8909 Hillview Rd | | Morrison | CO | 80465 | $ | 197.00 | Customer Contract | |
| Brentwood Properties | 2320 Highland Avenue S. | | Birmingham | AL | 35205 | $ | 150.00 | Customer Contract | |
| Brentwood Realty | S33 W26771 Hawthorne Hollow Dr | | Waukesha | WI | 53189 | $ | 350.00 | Customer Contract | |
| BRIDDICK, BENJAMIN N | 2800 EAST SNAPSHOT RD | | WOODLAWN | IL | 62898 | $ | - | Employee | Unliquidated |
| BRIDGES, AMBER | 22809 HWY 135 | | SMITHTON | MO | 65350 | $ | 1,330.16 | Employee | Unliquidated |
| BRIDGEWATER, TASHAUNA | 1108 SW BRECKENRIDGE COURT | | BLUE SPRINGS | MO | 64015 | $ | 149.25 | Employee | Unliquidated |
| Brien Slawik | 1880 Livingston Ave. | Suite 100 | West St Paul | MN | 55118 | $ | 165.00 | Customer Contract | |
| Brightedge Technologies, Inc. | 989 E Hillsdale Blvd | Ste 300 | Foster City | CA | 9404 | $ | 10,200.00 | Trade | |
| Brighton Economic Development | 22 S. Fourth Ave., Suite 305 | | Brighton | CO | 80601 | $ | 1,500.00 | Customer Contract | |
| Brisky Commercial | 100 Washington Avenue S | Ste 1330 | Minneapolis | MN | 55401 | $ | 165.00 | Customer Contract | |
| BRITT, ANN | 1100 HOLLY AVENUE | | HARRISONVILLE | MO | 64701 | $ | 726.55 | Employee | Unliquidated |
| BRITTON, KELLI | 520 MERRY DL | | TIPTON | MO | 65081 | $ | 243.86 | Employee | Unliquidated |
| Broadway Developments | 2632 Broadway St. Suite 401 South | | San Antonio | TX | 78215 | $ | 390.00 | Customer Contract | |
| Brokers Guild | 7995 E Hampden Avenue | | Denver | CO | 80231 | $ | 317.50 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|----------|---------|----------|------|-------|----------|-------|------------|-----------------------------------|
| Brokers Guild | 5533 S Prince St | | Littleton | CO | 80120 | $ 127.00 | Customer Contract | |
| Brokers Guild | 3360 S Wadsworth Blvd. | | Lakewood | CO | 80222 | $ 197.00 | Customer Contract | |
| Brokers Guild Cherry Creek, Ltd - Manijeh Saeidi | 7995 E Hampden Ave | | Denver | CO | 80231 | $ 317.50 | Customer Contract | |
| BROOKMOLE, KYLE | 1009 JERRY ST | | AUBREY | TX | 76227 | $ 3,590.31 | Employee | Unliquidated |
| Brookmont Realty Group | 800 Shades Creek Parkway | Suite 450 | Birmingham | AL | 35209 | $ 300.00 | Customer Contract | |
| BROOKS, MIESHA | 18916 E 37TH TERRACE SOUTH APT 7 | | INDEPENDENCE | MO | 64157 | $ - | Employee | Unliquidated |
| Brookstone Realty & Investment | 3214 6th St | | Boulder | CO | 80304 | $ 127.00 | Customer Contract | |
| Brothers Company | 3456 Hardee Ave | | Atlanta | GA | 30341 | $ 1,000.00 | Customer Contract | |
| Browder Group Real Estate - Brandon Brown | 1440 South Tryon Street, | Suite 104 | Charlotte | NC | 28203 | $ 180.00 | Customer Contract | |
| Browder Group Real Estate - Matt Browder | 1440 South Tryon Street, | Suite 104 | Charlotte | NC | 28203 | $ 180.00 | Customer Contract | |
| Brown & Associates | 9035 Wadsworth Pkwy | Suite 1300 | Westminster | CO | 80021 | $ 63.50 | Customer Contract | |
| Brown & Brown Insurance | 240 S Pineapple Ave, Suite 301 | | Sarasota | FL | 34236 | $ 180.00 | Customer Contract | |
| Brown Edwards & Associates | 1200 Abernathy Road | Building 600 Suite 1700 | Atlanta | GA | 30328 | $ 440.00 | Customer Contract | |
| BROWN, ASHLEE R | 915 SW EAGLE COURT | | BLUE SPRINGS | MO | 64015 | $ 291.48 | Employee | Unliquidated |
| BROWN, AUSTIN | 600 E 8TH ST UNIT 2P | | KANSAS CITY | MO | 64106 | $ - | Employee | Unliquidated |
| BROWN, JENNIFER | 13904 E VENUS DRIVE | | PECULIAR  MO | MO | 64078 | $ 320.33 | Employee | Unliquidated |
| BROWN, SARA MARIE | 1004 NW KINGSRIDGE DR | | KANSAS CITY | MO | 64015 | $ - | Employee | Unliquidated |
| BROWN, SETH | 441 SPRING AVENUE | | LIBERTY | MO | 64068 | $ - | Employee | Unliquidated |
| BROWN, SHERRELL | 4621 ELMWOOD AVENUE | | KANSAS CITY | MO | 64130 | $ - | Employee | Unliquidated |
| BROWN, TINA | 3805 COUNTRY CLUB RD | | ARLINGTON | TX | 76013 | $ 1,836.65 | Employee | Unliquidated |
| Bruce Strumpf, Inc. | 2120 Drew Street | | Clearwater | FL | 33765 | $ 840.00 | Customer Contract | |
| BRUMBAUGH, CARL D | 301 N  4TH ST | | ODESSA | MO | 64076 | $ 534.24 | Employee | Unliquidated |
| Brumley Realty, Inc. | 8 Mesa Oak | | Littleton | CO | 80127 | $ 797.85 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Bruns Realty Group | 3050 Hyattsville Rd | | Tipp City | OH | 45371 | $ 544.50 | Customer Contract | |
| Brunson - Jui, LLC | 10161 Park Run Drive | #150 | Las Vegas | NV | 89145 | $ 819.00 | Customer Contract | |
| Buchi Inc | 1001 Avenida Pico, C444 | | San Clemente | CA | 92673 | $ 29,020.00 | Trade | |
| Buckhead Advisory Group | PO Box 12463 | | Atlanta | GA | 30355 | $ 250.00 | Customer Contract | |
| BUCKLER, SAMANTHA ANN | 502 S 1ST STREET | | ODESSA | MO | 64076 | $ - | Employee | Unliquidated |
| BUCKLEY, DENA | 1803 EAST 22ND | | SEDALIA | MO | 65301 | $ 818.53 | Employee | Unliquidated |
| BUCKNER, LOUIS | 3417 S CEDAR AVE | | INDEPENDENCE | MO | 64052 | $ - | Employee | Unliquidated |
| BUI, ANH | 1480 E PECOS ROAD, #2025 | | GILBERT | AZ | 85295 | $ 5,449.38 | Employee | Unliquidated |
| Builders Realty Group LLC | PO Box 111194 | | Aurora | CO | 80042 | $ 127.00 | Customer Contract | |
| Building Interests, Inc. | 2201 Buena Vista SE #315 | | Albuquerque | NM | 87106 | $ 63.50 | Customer Contract | |
| Bull Realty Inc | 50 Glenlake Pkwy | Ste 600 | Atlanta | GA | 30328 | $ 12,000.00 | Customer Contract | |
| Bullard Realty | 2325 Ulmerton Rd, Suite 20 | | St. Petersburg | FL | 33762 | $ 1,000.00 | Customer Contract | |
| Buls Hodge Consulting | 1300 West Lynn Street | Suite 104 | Austin | TX | 78703 | $ 148.50 | Customer Contract | |
| Bulverde Spring Branch - Economic Development | 36101 FM 3159 | | Spring Branch | TX | 78070 | $ 669.99 | Customer Contract | |
| BURCH, BRENDA | 107 SW 20TH APT D | | OAK GROVE | MO | 64075 | $ 1,339.35 | Employee | Unliquidated |
| Burd & Mitchell Appr Serv, In. | 7788 Lee Street | | Arvada | CO | 80005 | $ 63.50 | Customer Contract | |
| Burden Incorporated | 203 2nd Avenue #101 | P.O. Box 490 | Niwot | CO | 80544 | $ 98.50 | Customer Contract | |
| Burger Investments | 801 W. Mineral Ave. | Suite 102 | Littleton | CO | 80120 | $ 285.75 | Customer Contract | |
| Burke Hansen LLC | 1601 North 7th Street | Ste 340 | Phoenix | AZ | 85006 | $ - | Customer Contract | |
| Burke Holding, Inc. | 2591 Orchard Knob | | Atlanta | GA | 30339 | $ 135.00 | Customer Contract | |
| BURTON, ANGELINE MARIE | 3821 SW BOULDER DR | | LEES SUMMIT | MO | 64082 | $ - | Employee | Unliquidated |
| BURTON, KAREN | 1328 W TRUMAN RD | | INDEPENDENCE | MO | 64050 | $ 347.29 | Employee | Unliquidated |
| BUSBY, MATTHEW | 24407 E 248TH ST | | HARRISONVILLE | MO | 64701 | $ 9,200.00 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Business Brokers of Colorado | 14201 E 4th Ave, Bldg. 4 | Suite 215 | Aurora | CO | 80011 | $ 98.50 | Customer Contract | |
| Bussen Company | 2001 W Beltline Hwy | Suite 101 | Madison | WI | 53713 | $ 179.69 | Customer Contract | |
| Butler Burgher Group | 8300 Douglas Avenue | Suite 600 | Dallas | TX | 75225 | $ 1,962.00 | Customer Contract | |
| Butler Burgher Group | 5901-B Peachtree Dunwoody Rd | Suite 405 | Atlanta | GA | 30328 | $ 972.00 | Customer Contract | |
| BYERS, JAMIE L | 2701 NE ARBOR CT | | BLUE SPRINGS | MO | 64014 | $ - | Employee | Unliquidated |
| Byram Properties LLC | 510 S Congress Ave | Suite 400 | Austin | TX | 78704 | $ 360.00 | Customer Contract | |
| BYRD, MICHAEL | 1416 N GLEN ELLYN ST | | INDEPENDENCE | MO | 64056 | $ 217.28 | Employee | Unliquidated |
| C&I Appraisal Services Inc. | 6750 Poplar Avenue | Suite 706 | Memphis | TN | 38138 | $ 450.00 | Customer Contract | |
| C3 Real Estate Solutions - John Simmons | 200 S College Ave Ste 160 | | Fort Collins | CO | 80524 | $ 255.00 | Customer Contract | |
| C3 Real Estate Solutions - Lissa Johnson | 200 S College Ave #160 | | Fort Collins | CO | 80524 | $ 170.00 | Customer Contract | |
| C3 Real Estate Solutions, LLC - Ben Cornali | 200 S College Ave Ste 160 | | Fort Collins | CO | 80524 | $ 180.00 | Customer Contract | |
| C3 Real Estate Solutions, LLC - Travis Annameier | 2720 Council Tree, Ste 178 | | Fort Collins | CO | 80524 | $ 170.00 | Customer Contract | |
| Cabarrus Economic Development | 3003 Dale Earnhardt Blvd | Suite 2 | Kannapolis | NC | 28083 | $ 750.00 | Customer Contract | |
| Cactus Realty Consultants | 3032 N Sawyer | | Mesa | AZ | 85207 | $ 1,306.80 | Customer Contract | |
| Caddis Healthcare Real Estate | 5910 N Central Expressway | Suite 1400 | Dallas | TX | 75206 | $ 2,750.50 | Customer Contract | |
| CAFLISCH, PATRICK K | 925 W. HURON STREET #409 | | CHICAGO | IL | 60642 | $ 1,675.26 | Employee | Unliquidated |
| CALDER, ALEX | 2220 SW WALDEN CT | | LEES SUMMIT | MO | 64081 | $ - | Employee | Unliquidated |
| Caldwell Companies - Houston | 7904 N Sam Houston Pkwy  Ste 400 | | Houston | TX | 77064 | $ 5,000.00 | Customer Contract | |
| CALEY, CRYSTAL | 508 NW HOLLY LANE | | LEES SUMMIT | MO | 64086 | $ - | Employee | Unliquidated |
| Caliber Companies | 16074 N 78th St | Ste B-104 | Scottsdale | AZ | 85260 | $ 1,386.00 | Customer Contract | |
| CALLOWAY, JANIS | 304 SW WHITE RIDGE | | LEES SUMMNIT | MO | 64081 | $ 553.89 | Employee | Unliquidated |
| CALLOWAY, WAUKESHIA | 6815 HUNTER ST. APT B | | RAYTOWN | MO | 64133 | $ - | Employee | Unliquidated |
| CAM, Inc - Mike Mockbee | 1525 Corporate Woods Pkwy | Ste 100 | Uniontown | OH | 44685 | $ 795.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Cameron Butcher Commercial RE | 421 S. Tejon St. | Suite 250 | Colorado Springs | CO | 80903 | $ 371.50 | Customer Contract | |
| CAMPBELL, CAROL | 3825 NASH LN | | PLANO | TX | 75025 | $ 11,274.71 | Employee | Unliquidated |
| CAMPBELL, KYNETTE MICHELLE | 9012 SW MACINTOSH DRIVE | | LEES SUMMIT | MO | 64064 | $ - | Employee | Unliquidated |
| CAMPBELL, MELISSA | 2929 S HEDGES AVE | | INDEPENDENCE | MO | 64052 | $ 432.04 | Employee | Unliquidated |
| CAMPBELL, ROCHELLE | P O BOX 156 | | OTTERVILLE | MO | 65348 | $ - | Employee | Unliquidated |
| Campney Commercial, LLC | 1444 NW 124th Ct. | | Des Moines | IA | 50325 | $ 107.60 | Customer Contract | |
| Candace Rubin Real Estate | 5850 Maple Avenue | | Dallas | TX | 75235 | $ 195.05 | Customer Contract | |
| CANTU, MICHAEL | 11215 ROSE STREET | | CERRITOS | CA | 90703 | $ - | Employee | Unliquidated |
| Capital City Partners, Inc | 1717 W 6th St | Ste 445 | Austin | TX | 78703 | $ 720.00 | Customer Contract | |
| Capital Commercial | 153 Park Ave | Suite 201 | Pewaukee | WI | 53072 | $ 700.00 | Customer Contract | |
| Capital Commercial OKC RE LLC | 4401 N Classen Blvd | Suite 400 | Oklahoma City | OK | 73118 | $ 1,520.00 | Customer Contract | |
| Capital Commercial OKC RE LLC | 4401 N Classen Blvd | Suite 400 | Oklahoma | OK | 73118 | $ 1,575.00 | Customer Contract | |
| Capital Real Estate Partners | 312 Walnut St | Suite: 1600 | Cincinnati | OH | 45202 | $ 270.00 | Customer Contract | |
| Capital Realty Services, LLC | 6077 Primacy Pkwy | Suite 102 | Memphis | TN | 38119 | $ 270.00 | Customer Contract | |
| Capitol Market Research | 1102 West Avenue | Suite 100 | Austin | TX | 78701 | $ 223.30 | Customer Contract | |
| Capstone Commercial | 4300 Sigma Rd | Suite 100 | Dallas | TX | 75244 | $ 4,591.35 | Customer Contract | |
| Capstone Commercial Real Estat | 4401 Northside Pkwy | Suite 711 | Atlanta | GA | 30327 | $ 135.00 | Customer Contract | |
| CARAWAY, NATHANAEL DEVON | 8919 ANGLETON PLACE | | DALLAS | TX | 75243 | $ 2,000.00 | Employee | Unliquidated |
| Cardinal Point Management, LLC | 11300 4th St N | Ste 250 | St Petersburg | FL | 33716 | $ 1,100.00 | Customer Contract | |
| CARL, KELLI | 1801 E 16TH ST | | SEDALIA | MO | 65301 | $ 2,048.16 | Employee | Unliquidated |
| Carlen Realty LLC | PO Box 1879 | | Tarpon Springs | FL | 34688 | $ 750.00 | Customer Contract | |
| Carlisle Interests, Inc | 7979 Inwood Rd | Suite 225 | Dallas | TX | 75209 | $ 1,239.15 | Customer Contract | |
| CARLSON, BRIAN DANIEL | 190 LOUNSBURY ROAD | | RIDGEFIELD | CT | 06877 | $ 3,294.95 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Carmel Realty Company | P.O. Box 6413 | | Denver | CO | 80206 | $ 63.50 | Customer Contract | |
| Carol Davis | 3314 WCR 36 | | Mead | CO | 80542 | $ 85.00 | Customer Contract | |
| Carol High Commercial Real Est | 1667 S Rosemary St | | Denver | CO | 80231 | $ 98.50 | Customer Contract | |
| Carolina Landmark Realty LLC | P.O. Box 6603 | | Statesville | NC | 28687 | $ 450.00 | Customer Contract | |
| Carolina Realty Advisors | 1001 East Blvd | Suite B | Charlotte | NC | 28203 | $ 450.00 | Customer Contract | |
| Carolinas International Real Estate | 15008 Deville Ct | | Indian Land | SC | 29707 | $ 180.00 | Customer Contract | |
| CARPENTER, SCOTT AARON | 2820 S MANSION DR, APT 1305 | | INDEPENDENCE | MO | 640556405 | $ 343.17 | Employee | Unliquidated |
| Carr & Co Realty | 3395 S Jericho Ct | | Auruora | CO | 80013 | $ 63.50 | Customer Contract | |
| CARR, LAUREL L | 5610 NE 80TH TERR #3C | | KANSAS CITY | MO | 64119 | $ 1,207.85 | Employee | Unliquidated |
| CARRIGAN, JENNIFER | 8371 EDGEWOOD STREET | | CHINO | CA | 91708 | $ 1,853.70 | Employee | Unliquidated |
| Carruth Properties Company | 10106 West San Juan Way | Ste 205 | Littleton | CO | 80127 | $ 457.20 | Customer Contract | |
| CARTER, RHIANNON | 1810 S BROOKSTONE VILLAGE DR APT 103 | | INDEPENDENCE | MO | 64057 | $ - | Employee | Unliquidated |
| Carver County CDA | 705 N Walnut St | | Chaska | MN | 55318 | $ 185.00 | Customer Contract | |
| CARVER, MICHAEL E | 931 SW HAMPTON CRT APT 1 | | BLUE SPRINGS | MO | 64015 | $ - | Employee | Unliquidated |
| Cary Economic Development | 307 North Academy Street | | Cary | NC | 27513 | $ 305.00 | Customer Contract | |
| Case & Associates | 4200 E Skelly Dr | Suite 800 | Tulsa | OK | 74135 | $ 434.00 | Customer Contract | |
| Casemark Realty Advisors, LLC | 1243 Water Tower Place | #394 | St Louis | MO | 63010 | $ 340.00 | Customer Contract | |
| Cashen Brothers Properties | 701 Southwest Blvd | | Kansas City | KS | 66103 | $ 200.00 | Customer Contract | |
| Cass Bank | 12412 Powerscourt Drive | | St. Louis | MO | 63131 | $ 200.00 | Customer Contract | |
| Cass County EDC | 102 E Wall St | | Harrisonville | MO | 64701 | $ 281.25 | Customer Contract | |
| CASSARO, TRAVIS JOSEPH | 2217 S LAS FLORES | | MESA | AZ | 852588525 | $ - | Employee | Unliquidated |
| CASTEEL, MARY | 3209 NW CANTERBURY PLACE | | BLUE SPRINGS | MO | 64015 | $ - | Employee | Unliquidated |
| CASTILLO, JACOB ABRAHAM | 1125 NW DOWNING CIR | | BLUE SPRINGS | MO | 64015 | $ 930.05 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Castle Keep Developments | 7927 S Kittredge St | | Englewood | CO | 80112 | $ | 63.50 | Customer Contract | |
| CASTLE, SEAN | 2908 SW 14TH ST | | LEES SUMMIT | MO | 64081 | $ | 5,535.36 | Employee | Unliquidated |
| Castlebrook Management, Inc. | 10711 Preston Road - Suite 200 | | Dallas | TX | 75230 | $ | 385.10 | Customer Contract | |
| Castlebrook Realty Group | 10711 Preston Rd | Ste 200 | Dallas | TX | 75230 | $ | 690.06 | Customer Contract | |
| CATO, LIA | 11896 O HIGHWAY | | LEXINGTON | MO | 64067 | $ | 743.84 | Employee | Unliquidated |
| CATON, LIA C. | 13324 ROUND BARN ROAD | | PLAINFIELD | IL | 60585 | $ | - | Employee | Unliquidated |
| Cavender Hill | 7373 Broadway | Suite 501 | San Antonio | TX | 78209 | $ | 687.50 | Customer Contract | |
| Cawley Partners RE Investors | 16400 Dallas Parkway | Suite 150 | Dallas | TX | 75248 | $ | 400.10 | Customer Contract | |
| CB Commercial NRT R Dave Drahn | 600 Grant St | Suite 925 | Denver | CO | 80203 | $ | 98.50 | Customer Contract | |
| CB Commercial-Hocker & Assoc. | 4323 N Classen Blvd | | Oklahoma City | OK | 73118 | $ | 866.00 | Customer Contract | |
| CB Ragland Company | P O Box 40587 | | Nashville | TN | 37204 | $ | 375.00 | Customer Contract | |
| CB Richard Ellis / MEGA | 11213 Davenport St | Suite 300 | Omaha | NE | 68154 | $ | 4,160.88 | Customer Contract | |
| CB Richard Ellis/Hubbell Comm | 6900 Westown Parkway | | West Des Moines | IA | 50266 | $ | 5,446.00 | Customer Contract | |
| CBC- Tom Martinez | 9088 S. Ridgeline Blvd | # 200 | Littleton | CO | 80129 | $ | 57.15 | Customer Contract | |
| CBIZ MHM | 13576 Collection Center Dr | | Chicago | IL | 60693 | $ | 18,520.51 | Trade | |
| CBRE - Cleveland | 950 Main Ave Ste 200 | | Cleveland | OH | 44113 | $ | 1,580.00 | Customer Contract | |
| CCIM Institute | | 26061 Network Place | Chicago | IL | 60673 | $ | 2,500.00 | Trade | |
| CCS Investments, LLC | 13610 N Scottsdale Rd, Ste 101 | | Scottsdale | AZ | 75254 | $ | 11,000.00 | Customer Contract | |
| CDS Business Mapping | P.O. Box 844496 | | Dallas | TX | 75284-4496 | $ | 1,134.13 | Trade | |
| CEAH Realtors | 3170 NE Carnegie Drive | Suite 400 | Lee's Summit | MO | 64064 | $ | 1,300.00 | Customer Contract | |
| Cedar Hill EDC | 285 Uptown Blvd. | Bldg. 100 | Cedar Hill | TX | 75104 | $ | 427.50 | Customer Contract | |
| CenterState Bank Central Florida, N.A. | 349 West Oak St | | Kissimmee | FL | 34741 | $ | 3,125.00 | Customer Contract | |
| Centra Properties | PO Box 323 | | Cramerton | NC | 28032 | $ | 625.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Central Bank of St. Louis | 7707 Forsyth Blvd | | Clayton | MO | 63105 | $ | 2,200.00 | Customer Contract | |
| Central Bank of the Midwest - Blue Springs | 1330A N 7 Highway | | Blue Springs | MO | 64014 | $ | 675.00 | Customer Contract | |
| Century 21 All Pro - Jen Enderson | 8620 Prairie View Rd | | Kansas City | MO | 64153 | $ | 675.00 | Customer Contract | |
| Century 21 Judge Fite | 6959 Lebanon Rd | Suite 201 | Frisco | TX | 75034 | $ | 1,075.25 | Customer Contract | |
| CFV Commercial Properties Inc. | 10449 St Charles Rock Rd | Suite 316 | St Ann | MO | 63074 | $ | 170.00 | Customer Contract | |
| CHAFIN, CATHY | 4219 E 42ND ST WAY S | | INDEPENDENCE | MO | 64055 | $ | 387.77 | Employee | Unliquidated |
| Chamberlin Roofing & Waterproofing - DFW | 7510 Langtry St | | Houston | TX | 77040 | $ | 1,290.30 | Customer Contract | |
| Chamberlin Roofing & Waterproofing - Houston | 7510 Langtry | | Houston | TX | 77040 | $ | 800.00 | Customer Contract | |
| CHAMBERS, DANIEL | 1201 SW ARBORWAY DR | | LEES SUMMIT | MO | 64082 | $ | 81.89 | Employee | Unliquidated |
| Champions DFW Commrcl Rlty, LC | 327 Drexel Dr. | | Grapevine | TX | 76051 | $ | 363.50 | Customer Contract | |
| Champions Real Estate Group - Hany Elqutub | 22907 Arbor Cove Ln | | Richmond | TX | 77407 | $ | 702.00 | Customer Contract | |
| Champions Real Estate Group - Ramin Almassi | 5 Farther Pt | | Houston | TX | 77024 | $ | 666.00 | Customer Contract | |
| Chapman Commercial Realty, LLC | 2310 Whitesburg Dr | Ste 7 | Huntsville | AL | 35801 | $ | 297.00 | Customer Contract | |
| CHAPMAN, JANE | 1055 NW 25TH RD | | HOLDEN | MO | 64040 | $ | 1,150.44 | Employee | Unliquidated |
| CHAPMAN, KRISTI | 1523 LAKE VIKING TERRACE | | GALLATIN | MO | 64640 | $ | 611.73 | Employee | Unliquidated |
| CHARD, CHRISTIAN DEAN | 2810 NW MILL DR | | BLUE SPRINGS | MO | 64015 | $ | - | Employee | Unliquidated |
| Charlotte Chamber of Commerce | PO Box 32785 | | Charlotte | NC | 28232 | $ | 1,625.00 | Customer Contract | |
| Charlotte Commercial Partners | 8111 Sealy Court | | Charlotte | NC | 28277 | $ | 900.00 | Customer Contract | |
| Charlotte Regional Partnership | 550 South Caldwell Street, Suite 760 | | Charlotte | NC | 28202 | $ | - | Customer Contract | |
| Charter Development Company | PO Box 2511 | | Murfreesboro | TN | 37133-2511 | $ | 150.00 | Customer Contract | |
| Chelepis & Associates | 8300 College Blvd | Ste 300 | Overland Park | KS | 66210 | $ | 400.00 | Customer Contract | |
| Cherokee Nation Property Management | 777 West Cherokee Street | | Catoosa | OK | 74015 | $ | 1,152.00 | Customer Contract | |
| Cherry Creek Partners, LLC - Charles Wellso | 815 Vine Street | | Denver | CO | 80206 | $ | 531.90 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Cherry Creek Place IV | 3300 S Parker Rd #212 | | Aurora | CO | 80014 | $ 98.50 | Customer Contract | |
| Cherry Creek Properties | 18646 E Garden Pl | | Aurora | CO | 80015 | $ 457.20 | Customer Contract | |
| CHERY, FRITZ GERALD | 401 COMMONS PARK S. UNIT 363 | | STAMFORD | CT | 06902 | $ - | Employee | Unliquidated |
| Childress Klein - Charlotte | 301 S. College St. #28202 | | Charlotte | NC | 28202 | $ 7,325.00 | Customer Contract | |
| Chinowth & Cohen, REALTORS | 7510 E 111th St S | | Bixby | OK | 74008 | $ 1,125.00 | Customer Contract | |
| Chisago County HRA-EDA | PO Box 815 | | North Branch | MN | 55056 | $ 495.00 | Customer Contract | |
| Chris Johnson Realty | P.O. Box 7213 | | Statesville | NC | 28687 | $ 360.00 | Customer Contract | |
| Chrisman Commercial | 864 W South Boulder Rd | | Louisville | CO | 80027 | $ 63.50 | Customer Contract | |
| Christensen Development | 506 3rd St | Ste 300 | Des Moines | IA | 50309 | $ 155.00 | Customer Contract | |
| Christopher Miller | 1805 NW 56th Ct | | Kansas City | MO | 64151 | $ 715.00 | Trade | |
| Chyrch Realty, LLC | 3826 S. New Hope Rd | Ste 4 | Gastonia | NC | 28056 | $ 280.00 | Customer Contract | |
| Cintas First Aid & Safety | 10060 Lackman Rd | | Lenexa | KS | 66219 | $ 119.95 | Trade | |
| CIOCCA, ROSA | 500 SE OAK RIDGE DR UNIT A | | OAK GROVE | MO | 64075 | $ 620.61 | Employee | Unliquidated |
| CIP Real Estate Property Services - North Carolina | 3801 Beam Rd | Suite G | Charlotte | NC | 28217 | $ 55.00 | Customer Contract | |
| CIRILLO, LYNN ANNE | 10418 SPRINGLAND COURT | | HOUSTON | TX | 77065 | $ 1,680.66 | Employee | Unliquidated |
| CIRILLO, MIRANDA RHYLEE-LYNN | 10418 Springland Ct | | Houston | TX | 770657706 | $ 1,004.10 | Employee | Unliquidated |
| Cissell Mueller Company LLC | 5530 Salt River Road | | St Peters | MO | 63376 | $ 510.00 | Customer Contract | |
| Citi South Commercial Real Estate | 13850 Ballantyne Corporate Place | Suite 500 | Charlotte | NC | 28277 | $ 180.00 | Customer Contract | |
| City and County of Broomfield | One Descombes Dr | | Broomfield | CO | 80020 | $ 350.00 | Customer Contract | |
| City Cottage Grove | 12800 Ravin Pkwy S | | Cottage Grove | MN | 55016 | $ 165.00 | Customer Contract | |
| City of Akron | 166 S High Street, Ste 202 | | Akron | OH | 44308 | $ 500.00 | Customer Contract | |
| City of Alvin | 216 West Sealy | | Alvin | TX | 77511 | $ 3,600.00 | Customer Contract | |
| City of Ankeny - EDC | 410 W 1st St | | Ankeny | IA | 50023 | $ 1,500.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| City of Anna | 111 N. Powell Pkwy | PO BOX 776 | Anna | TX | 75409 | $ 2,900.50 | Customer Contract | |
| City of Avon | 36080 Chester Rd | | Avon | OH | 44011 | $ 3,600.00 | Customer Contract | |
| City of Avon Lake | 150 Avon Belden Road | | Avon Lake | OH | 44012 | $ 1,000.00 | Customer Contract | |
| City of Balch Springs EDC | 13503 Alexander Rd | | Balch Springs | TX | 75181 | $ 1,660.20 | Customer Contract | |
| City of Beachwood | 25325 Fairmount Blvd | | Beachwood | OH | 44122 | $ 350.00 | Customer Contract | |
| City of Bentonville | 305 SW A Street | | Bentonville | AR | 72712 | $ 160.00 | Customer Contract | |
| City of Berea | 11 Berea Commons | | Berea | OH | 44017 | $ 250.00 | Customer Contract | |
| City of Big Lake | 160 Lake Street North | | Big Lake | MN | 55309 | $ 300.00 | Customer Contract | |
| City of Blaine - Economic Development | 10801 Town Square Drive NE | | Blaine | MN | 55449 | $ 660.00 | Customer Contract | |
| City of Broadview Heights | 9543 Broadview Rd | | Broadview Heights | OH | 44147 | $ 200.00 | Customer Contract | |
| City of Brook Park | 6161 Engle Rd | | Brook Park | OH | 44142 | $ 2,120.00 | Customer Contract | |
| City of Brooklyn Park | 5200 85th Avenue North | | Brooklyn Park | MN | 55443 | $ 165.00 | Customer Contract | |
| City of Brunswick | 4095 Center Road | | Brunswick | OH | 44212 | $ 250.00 | Customer Contract | |
| City of Buckeye - Economic Dev | 530 East Monroe Aveune | | Buckeye | AZ | 85326 | $ 1,890.00 | Customer Contract | |
| City of Burleson | 141 West Renfro St | | Burleson | TX | 76028 | $ 4,900.50 | Customer Contract | |
| City of Cambridge | 300 3rd Ave NE | | Cambridge | MN | 55008 | $ 2,915.00 | Customer Contract | |
| City of Casselberry | 95 Triplet Lake Dr | | Casselberry | FL | 32707 | $ 1,200.00 | Customer Contract | |
| City of Chardon | 111 Water St. | | Chardon | OH | 44024 | $ 530.00 | Customer Contract | |
| City of Charlotte Real Estate Division | Charlotte Mecklenburg Gov't Center | 600 E 4th St, 14th Floor. | Charlotte | NC | 28202 | $ 900.00 | Customer Contract | |
| City of Chesterfield EDC | 690 Chesterfield Pkwy West | | Chesterfield | MO | 63017 | $ 1,175.00 | Customer Contract | |
| City of Cibolo EDC | 200 S Main St | | Cibolo | TX | 78108 | $ 1,800.00 | Customer Contract | |
| City of Cleveland | 601 Lakeside Avenue E | RM 210 | Cleveland | OH | 44114 | $ 1,050.00 | Customer Contract | |
| City of Columbus | 90 W Broad St | Room 425 | Columbus | OH | 43215 | $ 3,060.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| City of Converse EDC | 403 S. Seguin | | Converse | TX | 78109 | $ 1,250.00 | Customer Contract | |
| City of Coon Rapids | 11155 Robinson Dr | | Coon Rapids | MN | 55433 | $ 363.00 | Customer Contract | |
| City of Corinth EDC | 3300 Corinth Pkwy | | Corinth | TX | 76208 | $ 1,700.25 | Customer Contract | |
| City of Corsicana | 200 N. 12th Street | | Corsicana | TX | 75110 | $ 1,260.20 | Customer Contract | |
| City of Covington CDD | 20 W Pike St | | Covington | KY | 41011 | $ 3,010.00 | Customer Contract | |
| City of Dania Beach CRA | 100 W Dania Beach Blvd | | Dania Beach | FL | 33004 | $ 3,750.00 | Customer Contract | |
| City of Dublin | 5200 Emerald Parkway | | Dublin | OH | 43017 | $ 4,200.00 | Customer Contract | |
| City of Edina | 4801 W 50th St | | Edina | MN | 55424 | $ 165.00 | Customer Contract | |
| City of Elyria | 131 Court St Suite 301 | | Elyria | OH | 44035 | $ 350.00 | Customer Contract | |
| City of Englewood | 1000 Englewood Parkway | | Englewood | CO | 80110 | $ 3,150.00 | Customer Contract | |
| City of Erlanger EDC | 505 Commonwealth Ave | | Erlanger | KY | 41018 | $ 1,778.70 | Customer Contract | |
| City of Fairborn | 44 W Hebble Ave | | Fairborn | OH | 45324 | $ 2,800.00 | Customer Contract | |
| City of Fairview Park | 20777 Lorain Road | | Fairview Park | OH | 44126 | $ 250.00 | Customer Contract | |
| City of Fayetteville - Dept. Economic & Business Dev. | 433 Hay St | | Fayetteville | NC | 28301 | $ 1,875.00 | Customer Contract | |
| City of Florence | 8100 Ewing Blvd | | Florence | KY | 41042 | $ 376.25 | Customer Contract | |
| City of Flower Mound | 2121 Cross Timbers Rd. | | Flower Mound | TX | 75028 | $ 2,488.00 | Customer Contract | |
| City of Forest Park | 1201 West Kemper Road | | Forest Park | OH | 45240 | $ 285.00 | Customer Contract | |
| City of Fort Worth | 900 Monroe St, Suite 404 | | Fort Worth | TX | 76102 | $ 9,652.50 | Customer Contract | |
| City of Fountain Valley | 10200 Slater Avenue | | Fountain Valley | CA | 92708 | $ 1,400.00 | Customer Contract | |
| City of Franklin, Ohio | 1 Benjamin Franklin Way | | Franklin | OH | 45005 | $ 1,980.00 | Customer Contract | |
| City of Gahanna | 200 South Hamilton Rd | | Gahanna | OH | 43230 | $ 900.00 | Customer Contract | |
| City of Gardendale | PO Box 889 | | Gardendale | AL | 35071 | $ 1,470.00 | Customer Contract | |
| City of Germantown EDC | 1930 Germantown Rd S | | Germantown | TN | 38138 | $ 3,465.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|----------|---------|----------|------|-------|----------|-------|-----------|------------------------------------|
| City of Glendale, EDC | 5850 W Glendale Ave | | Glendale | AZ | 85301 | $ 5,075.00 | Customer Contract | |
| City of Grandview Heights | 1016 Grandview Ave | | Grandview | OH | 43212 | $ 250.00 | Customer Contract | |
| City of Grapevine | 200 South Main Street | | Grapevile | TX | 76099 | $ 1,995.15 | Customer Contract | |
| City of Grove City | 4035 Broadway | | Grove City | OH | 43123 | $ 5,500.00 | Customer Contract | |
| City of Hamilton EDC | 345 High Street | Ste 780 | Hamilton | OH | 45011 | $ 720.00 | Customer Contract | |
| City of Hilliard | 3800 Municipal Way | | Hilliard | OH | 43026 | $ 660.00 | Customer Contract | |
| City of Huntington Beach | 2000 Main Street | | Huntington Beach | CA | 92648 | $ 333.00 | Customer Contract | |
| City of Independence | 5409 Madison Pike | | Independence | KY | 41051 | $ 975.00 | Customer Contract | |
| City of Independence - Cleveld | 6800 Brecksville Road | | Independence | OH | 44131 | $ 3,300.00 | Customer Contract | |
| City of Johnston | 6221 Merle Hay Rd. | PO Box 410 | Johnston | IA | 50131 | $ 2,800.00 | Customer Contract | |
| City of Keller | PO Box 770 | | Keller | TX | 76244 | $ 1,580.20 | Customer Contract | |
| City of Kenosha | 625 52nd Street | | Kenosha | WI | 53140 | $ 156.25 | Customer Contract | |
| City of La Habra | 110 E La Habra Blvd | | La Habra | CA | 90633 | $ 200.00 | Customer Contract | |
| City of Lake Forest | 25550 Commercentre Drive | #100 | Lake Forest | CA | 92630 | $ 250.00 | Customer Contract | |
| City of Lake Mary | 100 N. Country Club Road | | Lake Mary | FL | 32746 | $ - | Customer Contract | |
| City of Lakeville | 20195 Holyoke Avenue | | Lakeville | MN | 55044 | $ 250.00 | Customer Contract | |
| City of Lakewood | 12650 Detroit Road | | Lakewood | OH | 44107 | $ 1,500.00 | Customer Contract | |
| City of Lancaster | 1424 Campground Road | | Lancaster | OH | 43130-9503 | $ 407.50 | Customer Contract | |
| City of Lancaster EDC | 211 N Henry St | | Lancaster | TX | 75146 | $ 1,030.10 | Customer Contract | |
| City of League City | 300 West Walker St | | League City | TX | 77573 | $ 451.25 | Customer Contract | |
| City of Leander Economic Dev | P.O. Box 319 | | Leander | TX | 78641 | $ 1,960.00 | Customer Contract | |
| City of Lebanon EDC | 50 South Broadway | | Lebanon | OH | 45036 | $ 100.00 | Customer Contract | |
| City of Lewisville | 151 W. Church St | | Lewisville | TX | 75029 | $ 2,425.25 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| City of Long Beach | 4801 Airport Plaza Dr | | Long Beach | CA | 90815 | $ 225.00 | Customer Contract | |
| City of Longwood | 175 W Warren Avenue | | Longwood | FL | 32750 | $ 2,394.00 | Customer Contract | |
| City of Louisville | 215 South Mill Street | | Louisville | OH | 44641 | $ 200.00 | Customer Contract | |
| City of Maple Heights | 5353 Lee Road | | Maple Heights | OH | 44137 | $ 175.00 | Customer Contract | |
| City of Mason EDC | 6000 Mason-Montgomery Rd | | Mason | OH | 45040 | $ 1,045.29 | Customer Contract | |
| City of Mayfield Heights | 6154 Mayfield Road | | Mayfield Heights | OH | 44124 | $ 300.00 | Customer Contract | |
| City of Melissa | 3411 Barker Ave | | Melissa | TX | 75454 | $ 2,555.35 | Customer Contract | |
| City of Mentor | 8500 Civic Center Blvd | | Mentor | OH | 44060 | $ 2,100.00 | Customer Contract | |
| City of Mesa - Office of Economic Development | 20 East Main | Ste 200 | Mesa | AZ | 85211 | $ 600.00 | Customer Contract | |
| City of Mesquite | 1515 North Galloway Ave | | Mesquite | TX | 75149 | $ 4,050.50 | Customer Contract | |
| City of Middletown Ohio | One Donham Plaza, 4th Floor | | Middletown | OH | 45042 | $ 816.20 | Customer Contract | |
| City of Minnetonka | 14600 Minnetonka Blvd | | Minnetonka | MN | 55345 | $ 1,000.00 | Customer Contract | |
| City of Moreno Valley | 14177 Frederick Street | | Moreno Valley | CA | 92552 | $ 4,455.00 | Customer Contract | |
| City of New Berlin Assessor's | 3805 S Casper Dr | 2nd Floor | New Berlin | WI | 53151 | $ 1,980.00 | Customer Contract | |
| City of North Ridgeville | 7307 Avon Belden Road | | North Ridgeville | OH | 44039 | $ 1,400.00 | Customer Contract | |
| City of North Royalton | 11545 Royalton rd | | North Royalton | OH | 44133 | $ 2,250.00 | Customer Contract | |
| City of Oconomowoc | 174 E Wisconsin Avenue | | Oconomowoc | WI | 53066 | $ 2,310.00 | Customer Contract | |
| City of O'Fallon MO | 100 N. Main Street | | O'Fallon | MO | 63366 | $ 500.00 | Customer Contract | |
| City of Olmsted Falls | 26100 Bagley Road | | Olmsted Falls | OH | 44138 | $ 500.00 | Customer Contract | |
| City of Oxford | 101 East High Street | | Oxford | OH | 45056 | $ 46.20 | Customer Contract | |
| City of Painesville | 7 Richmond St | | Painesville | OH | 44077 | $ 250.00 | Customer Contract | |
| City of Parma | 5517 State Road | | Parma | OH | 44134 | $ 250.00 | Customer Contract | |
| City of Pataskala | 621 West Broad Street | | Pataskala | OH | 43062 | $ 3,630.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| City of Pickerington | 100 Lockville Rd | | Pickerington | OH | 43147 | $ 4,620.00 | Customer Contract | |
| City of Plymouth | 3400 Plymouth Blvd | | Plymouth | MN | 55447 | $ 1,360.00 | Customer Contract | |
| City of Powder Springs | 4484 Marietta St | | Powder Springs | GA | 30127 | $ 3,160.00 | Customer Contract | |
| City of Powell Ohio | 47 Hall Street | | Powell | OH | 43065 | $ 1,980.00 | Customer Contract | |
| City of Racine-Assesor's Offce | 730 Washington Ave | | Racine | WI | 53403 | $ 1,610.00 | Customer Contract | |
| City of Raleigh | 1 Exchange Plaza   Ste 707 | | Raleigh | NC | 27601 | $ 2,100.00 | Customer Contract | |
| City of Reynoldsburg | 7232 East Main Street | | Reynoldsburg | OH | 43068 | $ 990.00 | Customer Contract | |
| City of Rock Hill Economic and Urban Development | 155 Johnston Street | | Rock Hill | SC | 29730 | $ 1,250.00 | Customer Contract | |
| City of San Bernardino | 300 N. D Street | | San Bernardino | CA | 92418 | $ 3,850.00 | Customer Contract | |
| City of Sanford - CRA | 300 N Park Ave | | Sanford | FL | 32772 | $ 500.00 | Customer Contract | |
| City of Sanford - EDC | 300 N Park Ave | | Sanford | FL | 32771 | $ 2,625.00 | Customer Contract | |
| City of Scottsdale - Ec Dev | 3839 N Drinkwater Blvd | 2nd Floor | Scottsdale | AZ | 85251 | $ 4,130.00 | Customer Contract | |
| City of Scottsdale - RE Dept | 7447 East Indian School Road | Ste 205 | Scottsdale | AZ | 85251 | $ 1,365.00 | Customer Contract | |
| City of Seguin EDC | 205 N. River | | Seguin | TX | 78155 | $ 1,100.00 | Customer Contract | |
| City of Sharonville EDC | 10900 Reading Road | | Sharonville | OH | 45241 | $ 330.00 | Customer Contract | |
| City of Shoreview | 4600 Victoria St N | | Shoreview | MN | 55126 | $ 165.00 | Customer Contract | |
| City of South Euclid | 1349 South Green Road | | South Euclid | OH | 44121 | $ 150.00 | Customer Contract | |
| City of Springboro | 320 West Central Avenue | | Springboro | OH | 45066 | $ 195.25 | Customer Contract | |
| City of St Paul | 25 West 4th St. | Ste 1000 City Hall Annex | St. Paul | MN | 55102 | $ 825.00 | Customer Contract | |
| City of St. Cloud Economic Dev | 400 2nd St. S. | | St Cloud | MN | 56301 | $ 665.00 | Customer Contract | |
| City of Stow | 3760 Darrow Rd | | Stow | OH | 44224 | $ 350.00 | Customer Contract | |
| City of Strongsville | 16099 Foltz Parkway | | Strongsville | OH | 44149 | $ 1,750.00 | Customer Contract | |
| City of Tallmadge | 46 North Avenue | | Tallmadge | OH | 44278 | $ 825.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| City of Tavares | 201 E. Main St | PO Box 1068 | Tavares | FL | 32778 | $ 2,650.00 | Customer Contract | |
| City of the Colony - EDC | 6800 Main Street | | The Colony | TX | 75056 | $ 892.47 | Customer Contract | |
| City of Titusville - Economic Development Department | 555 S Washington Ave | Second Floor | Titusville | FL | 32780 | $ 3,150.00 | Customer Contract | |
| City of Trenton EDC | 11 East State Street | | Trenton | OH | 45067 | $ 630.00 | Customer Contract | |
| City of Twinsburg | 10075 Ravenna Road | | Twinsburg | OH | 44087 | $ 1,825.00 | Customer Contract | |
| City of Upper Arlington | 3600 Tremont Rd | | Upper Arlington | OH | 43221 | $ 225.50 | Customer Contract | |
| City of Verona | 111 Lincoln St | | Verona | WI | 53593 | $ 2,250.00 | Customer Contract | |
| City of Wadsworth | 120 Maple St | | Wadsworth | OH | 44281 | $ 350.00 | Customer Contract | |
| City of Walnut | P.O. Box 682 | | Walnut | CA | 91788-0682 | $ 265.00 | Customer Contract | |
| City of Warrensville Heights | 4301 Warrensville Center Road | | Warrensville Heights | OH | 44128 | $ 1,800.00 | Customer Contract | |
| City of Wauwatosa | 7725 W North Ave | | Wauwatosa | WI | 53213 | $ 375.00 | Customer Contract | |
| City of Wauwatosa | 7725 W North Avenue | | Wauwatosa | WI | 53213 | $ 187.50 | Customer Contract | |
| City of Waxahachie EDC | 401 S. Rogers | | Waxahachie | TX | 75165 | $ 800.10 | Customer Contract | |
| City of Wentzville | 5 W Pearce Blvd | | Wentzville | MO | 63385 | $ 2,200.00 | Customer Contract | |
| City of Westerville | 21 S State St | | Westerville | OH | 43081 | $ 450.00 | Customer Contract | |
| City of Westminister | 4800 West 92nd Ave | | Westminister | CO | 80031 | $ 1,360.00 | Customer Contract | |
| City of Wildwood Economic Development | 16860 Main Street | | Wildwood | MO | 63040 | $ 503.50 | Customer Contract | |
| City of Willoughby | 1 Public Square | | Willoughby | OH | 44094 | $ 350.00 | Customer Contract | |
| City of Worthington | 6550 N. High St. | | Worthington | OH | 43085 | $ 300.30 | Customer Contract | |
| City View Industrial Park | 5800 Franklin St | Suite 100 | Denver | CO | 80216 | $ 127.00 | Customer Contract | |
| Civil Technology | 2413 Washington Street | | Denver | CO | 80205 | $ 171.45 | Customer Contract | |
| Claire Sinclair Properties, LLC | 700 Rollingbrook Dr. | Suite E | Baytown | TX | 77521 | $ 1,040.00 | Customer Contract | |
| Clarion Partners | 230 Park Avenue | 12th Fl | New York | NY | 10169 | $ 44,000.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Clark Gaines Properties | 10497 Town & Country Way | Ste 700 | Houston | TX | 77024 | $ | 400.00 | Customer Contract | |
| Clark Properties | 3901 Union Blvd | Suite 104-A | St Louis | MO | 63115-1107 | $ | 170.00 | Customer Contract | |
| CLARK, JOSHUA MATTHEW | 1519 SE MANOR PL | | BLUE SPRINGS | MO | 64014 | $ | - | Employee | Unliquidated |
| CLARK, THOMAS L | 2007 REYNOLDS DR. | | COLLEYVILLE | TX | 760347603 | $ | - | Employee | Unliquidated |
| CLARKE, RAYMOUR | 3380 PEACHTREE RD NE UNIT 1914 | | ATLANTA | GA | 30326 | $ | - | Employee | Unliquidated |
| CLAWSON, BRADLEY DEAN | 700 E 8TH ST UNIT 7F | | KANSAS CITY | MO | 64106 | $ | - | Employee | Unliquidated |
| CLAWSON, DAVID | 2100 SW 19TH ST  TERR | | BLUE SPRINGS | MO | 64015 | $ | - | Employee | Unliquidated |
| Clay County EDC | 1251 NW Briarcliff Parkway | Suite 25 | Kansas City | MO | 64116 | $ | 200.00 | Customer Contract | |
| Clayton County Economic Development | 1588 Westwood Way | | Morrow | GA | 30260 | $ | 2,331.00 | Customer Contract | |
| Clayton Jones & Associates | 305 Jefferson Street | Suite D | Huntsville | AL | 35801 | $ | 150.00 | Customer Contract | |
| Clear Springs Development, LLC | 951 Market Street, Suite 203 | | Fort Mill | SC | 29708 | $ | 810.00 | Customer Contract | |
| Clermont County Auditor | 101 E Main St | | Batavia | OH | 45103 | $ | 1,800.00 | Customer Contract | |
| ClientLook, LTD | 30025 Alicia Pkwy | Suite 306 | Laguna Niguel | CA | 92677 | $ | 6,813.48 | Trade | |
| CLIPSTON, ALYSHIA | 8533 HALL | | LENEXA | KS | 66219 | $ | 327.29 | Employee | Unliquidated |
| Cloudflare Inc | Dept LA 24609 | | Pasadena | CA | 91185-4609 | $ | 1,000.00 | Trade | |
| Co Sprgs Downtn Dev Authorit | 111 S Tejon St | Ste 404 | Colorado Springs | CO | 80903 | $ | 229.50 | Customer Contract | |
| Coastal Properties Group Florida, LLC | 600 Cleveland St | Suite 710 | Clearwater | FL | 33755 | $ | 1,260.00 | Customer Contract | |
| COFFEY, JUNE | 12005 FOOD LN | | GRANDVIEW | MO | 64030 | $ | 1,109.16 | Employee | Unliquidated |
| Coldwell Banker | 7581 Nuthatch Cir | | Parker | CO | 80134 | $ | 127.00 | Customer Contract | |
| Coldwell Banker - Colorado Springs | 2075 Research Pkwy Suite B | | Colorado Springs | CO | 80920 | $ | 1,050.00 | Customer Contract | |
| Coldwell Banker  West Shell | 9321 Montgomery Road | | Cincinnati | OH | 45242 | $ | 1,200.00 | Customer Contract | |
| Coldwell Banker Comm Adv - Cary | 2128 High House Road | | Cary | NC | 27519 | $ | 240.00 | Customer Contract | |
| Coldwell Banker Comm Hathaway | P.O. Box 3730 | | Little Rock | AR | 72203-3730 | $ | 1,200.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Coldwell Banker Comm. Reliant | 1125 W 8th St | Ste 200 | Cincinnati | OH | 45203 | $ 1,480.00 | Customer Contract | |
| Coldwell Banker Comm. Select | 8990 Sheridan Rd | | Tulsa | OK | 74133 | $ 150.00 | Customer Contract | |
| Coldwell Banker Commercial - Ackley Realty | 22 W Monument Ave | Ste 1 | Kissimmee | FL | 34741 | $ 2,207.70 | Customer Contract | |
| Coldwell Banker Commercial - Atlanta - Will MacArthur | 5591 Chamblee Dunwoody Rd | Bldg 1300  Ste 100 | Atlanta | GA | 30338 | $ 200.00 | Customer Contract | |
| Coldwell Banker Commercial Crown Group | 131 E 19th St | | Mount Dora | FL | 32757 | $ 500.00 | Customer Contract | |
| Coldwell Banker Commercial NRT | 500 N Westshore Blvd Suite 850 | | Tampa | FL | 33609 | $ 7,315.00 | Customer Contract | |
| Coldwell Banker Commercial Select - Edmond | 3209 S Broadway | Suite 213 | Edmond | OK | 73013 | $ 157.50 | Customer Contract | |
| Coldwell Banker Gundaker SC1 | 2101 Bluestone Dr | Suite 106 | St Charles | MO | 63303 | $ 153.00 | Customer Contract | |
| Coldwell Banker Schmidt Family of Companies | 522 E. Front Street | | Traverse City | MI | 49686 | $ 700.00 | Customer Contract | |
| Coldwell Banker Select | 5125 e 92nd St | | Tulsa | OK | 74137 | $ 128.00 | Customer Contract | |
| COLE, CHARITY | 619 E BOONVILLE ST | | SEDALIA | MO | 65301 | $ 474.63 | Employee | Unliquidated |
| COLE, MITCHELL RYAN | 418 SE 7TH ST APT C | | OAK GROVE | MO | 64075 | $ - | Employee | Unliquidated |
| COLE, MONAIL | 4305 NW CORTLAND DR | | BLUE SPRINGS | MO | 64015 | $ 490.58 | Employee | Unliquidated |
| COLE, TASHA | 414 N ENGINEER ST | | SEDALIA | MO | 65301 | $ - | Employee | Unliquidated |
| Colglazier Properties | 1000 E. Basse Road | Suite 100 | San Antonio | TX | 78209 | $ 310.00 | Customer Contract | |
| Colhoun Real Estate, LLC | PO Box 322 | | Apex | NC | 27502 | $ 1,170.00 | Customer Contract | |
| Collateral Properties, LLC | 1900 Crestwood Blvd | Suite 300 | Birmingham | AL | 35210 | $ 300.00 | Customer Contract | |
| Collier & Associates | 2894 N McKee Cir | | Fayetteville | AR | 72703 | $ 480.00 | Customer Contract | |
| Colliers International | 4204 S. Pinnacle Hills Parkway | Suite 102 | Rogers | AR | 72758 | $ 132.60 | Customer Contract | |
| Colliers International Wisconsin - Ashley Stilwell | 833 E Michigan St, Ste 500 | | Milwaukee | WI | 53202 | $ 50.00 | Customer Contract | |
| COLLINS, BRENDAN DEMAR | 104 BARTLETT DRIVE | | MADISON | CT | 06443 | $ 4,105.60 | Employee | Unliquidated |
| COLLINS, STEPHANIE | 806 N MOHAWK AVE | | INDEPENDENCE | MO | 64056 | $ 778.46 | Employee | Unliquidated |
| Collis Roofing | 485 Commerce Way | | Longwood | FL | 32750 | $ 810.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| COLLOBERT, SAMANTHA | 4209 S COTTAGE AVE | | INDEPENDENCE | MO | 64055 | $    - | Employee | Unliquidated |
| Colorado Broker LLC | 1690 South Arbutus Place | | Lakewood | CO | 80228 | $   127.00 | Customer Contract | |
| Colorado Commercial Companies | 383 Corona Street | Suite 322 | Denver | CO | 80218 | $   105.00 | Customer Contract | |
| Colorado Equities, Inc. | 1120 Redbud Cir | | Longmont | CO | 80503 | $   63.50 | Customer Contract | |
| Colorado Valuation Consultants | 9590 W. 14th Ave. | | Lakewood | CO | 80215 | $   63.50 | Customer Contract | |
| Colton Commercial | 2206 S Priest Dr | | Tempe | AZ | 85282 | $   445.50 | Customer Contract | |
| Columbus 2020 | 150 South Front Street | | Columbus | OH | 43215 | $   7,333.28 | Customer Contract | |
| Comcast | 8772 10 311 0472496 | PO Box 34744 | Seattle | WA | 98124-1744 | $   261.24 | Trade | |
| Comcast Cable Denver | 8497 30 330 1466653 | PO Box 34744 | Seattle | WA | 98124-1744 | $   145.45 | Trade | |
| ComEd | PO Box 6111 | | Carol Stream | IL | 60197-6111 | $   98.27 | Trade | |
| COMFORT, KAREN D | 1618 W 14TH ST | | SEDALIA | MO | 65301 | $   1,431.88 | Employee | Unliquidated |
| Commerce City EDC | 7887 East 60th Ave | | Commerce City | CO | 80022 | $   1,198.80 | Customer Contract | |
| Commercial 1 Brokers | 500 W Main St | Suite 302-A | Branson | MO | 65616 | $   327.25 | Customer Contract | |
| Commercial Advisors Asset Serv | 5101 Wheelis Dr. | # 320 | Memphis | TN | 38117 | $   750.00 | Customer Contract | |
| Commercial Advisors LLC | 8024 W Kentucky Ave | | Lakewood | CO | 80226 | $   93.57 | Customer Contract | |
| Commercial Advisors LLC | 5101 Wheelis Dr | Suite 300 | Memphis | TN | 38117 | $   2,500.00 | Customer Contract | |
| Commercial Appraisal Network | 8012 Bonhomme | Suite 300 | St. Louis | MO | 63105 | $   85.00 | Customer Contract | |
| Commercial Associates | PO Box 464 | | Raleigh | NC | 27602 | $   240.00 | Customer Contract | |
| Commercial Brokers Alliance NoCo, LLC | 1295 Main St. Unit 5 | | Windsor | CO | 80550 | $   390.00 | Customer Contract | |
| Commercial Carolina | 8508 Park Road #174 | | Charlotte | NC | 28210 | $   1,250.00 | Customer Contract | |
| Commercial Executives Real Estate Services - Bobbie | 7219 W Sahara Ave | Suite 100 | Las Vegas | NV | 89117 | $   117.00 | Customer Contract | |
| Commercial First Real Estate | 3031 N. Center Street | | Hickory | NC | 28601 | $   900.00 | Customer Contract | |
| Commercial Gateway | attn: Anthony Petry | 3693 Southwest Freeway | Houston | TX | 77027 | $   19,302.12 | Trade | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Commercial Investment Realty | 4730 Brady Rd | | Colorado Springs | CO | 80915 | $ | 140.00 | Customer Contract | |
| Commercial Mngmt & Investments | 3855 West Ray Rd | Ste 3 | Chandler | AZ | 85226 | $ | 770.00 | Customer Contract | |
| Commercial Partners Realty Inc | 299 Dr Martin Luther King Jr | St N | St Petersburg | FL | 33701 | $ | 1,672.00 | Customer Contract | |
| Commercial Property Advisors | PO Box 271748 | | Littleton | CO | 80127 | $ | 628.65 | Customer Contract | |
| Commercial Property Group | 10 Inverness Drive EA5 | Suite 160 | Englewood | CO | 80112 | $ | 462.00 | Customer Contract | |
| Commercial Real Estate Services Inc | 85 E. 7th Pl #200 | | St Paul | MN | 55101 | $ | 400.00 | Customer Contract | |
| Commercial Real Estate Solutio | 611 Rocky Ledge | | Austin | TX | 78746 | $ | 900.00 | Customer Contract | |
| Commercial Realty Advisors Houston | 170 Golden Autumn Pl | | The Woodlands | TX | 77384 | $ | 400.00 | Customer Contract | |
| Commercial Realty Advisors LLC | 7434 N. Lannon Road | | Lannon | WI | 53046 | $ | 175.00 | Customer Contract | |
| Commercial Realty Partners | 2820 Columbiana Road | Suite 210 | Birmingham | AL | 35216 | $ | 400.00 | Customer Contract | |
| Commercial Tulsa, Inc. | PO Box 140026 | | Broken Arrow | OK | 74014 | $ | 150.00 | Customer Contract | |
| Commercial United LLC | 150 N. Sunnyslope Rd. | Suite 240 | Brookfield | WI | 53005 | $ | 375.00 | Customer Contract | |
| Commercial West Real Estate | 14143 Denver West Parkway | Suite 100 | Golden | CO | 80401 | $ | 161.85 | Customer Contract | |
| Community State Bank | 1640 SW White Birch Circle | | Ankeny | IA | 50023 | $ | 1,200.00 | Customer Contract | |
| Company One, Inc. | 20800 Center Ridge Road | | Rocky River | OH | 44116 | $ | 875.00 | Customer Contract | |
| COMPANY, JANISE | 9814 EAST 61ST APT 2 | | RAYTOWN | MO | 64133 | $ | - | Employee | Unliquidated |
| Compass Properties | 735 N. Water Street - | Suite M180 | Milwaukee | WI | 53202 | $ | 308.00 | Customer Contract | |
| Compass Property Advisors LLC | 909 S. Meridian Ave | Suite 500 | Oklahoma City | OK | 73108 | $ | 150.00 | Customer Contract | |
| Compass Real Estate Consulting | 120 East Pine Street | Ste 1 | Lakeland | FL | 33801 | $ | 2,475.00 | Customer Contract | |
| Component Realty, LLC | 3131 Turtle Creek Blvd | Suite 900 | Dallas | TX | 75219 | $ | 645.15 | Customer Contract | |
| Con Ed | JAF Station | PO Box 1702 | New York | NY | 10116-1702 | $ | 401.94 | Trade | |
| Concord Development | 10580 N Port Washington | | Mequon | WI | 53092 | $ | 700.00 | Customer Contract | |
| Condado Group Inc. | 1321 Burlington Street, Ste M | | Kansas City | MO | 64116 | $ | 6,809.77 | Trade | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Congress Holdings Group | 1005 Congress Avenue | Suite 150 | Austin | TX | 78701 | $ | 360.00 | Customer Contract | |
| Conscience Bay Company LLC | 929 Pearl St | Ste 300 | Boulder | CO | 80302 | $ | 257.00 | Customer Contract | |
| Conti Warehouses | 1905 Windsor Pl | | Fort Worth | TX | 76110 | $ | 221.05 | Customer Contract | |
| Continental Realty, Ltd | 150 E Broad Street | | Columbus | OH | 43215 | $ | 495.00 | Customer Contract | |
| Cook Appraisal | 1580 Mail Drive | | Iowa City | IA | 52240 | $ | 3,630.00 | Customer Contract | |
| COOK, LAUREN | 16506 E 52ND TERR CT S | | INDEPENDENCE | MO | 64055 | $ | 153.44 | Employee | Unliquidated |
| COOK, STEVEN CHARLES | 5633 BRIARCLIFF RD. | | LOS ANGELES | CA | 900689006 | $ | 1,775.66 | Employee | Unliquidated |
| Cooper Commercial, Inc. | 6238 Prestoncrest Lane | | Dallas | TX | 75230 | $ | 2,250.50 | Customer Contract | |
| Cooper Realty Investments | 3100 West End Ave | Suite 100 | Nashville | TN | 37203 | $ | 517.26 | Customer Contract | |
| Cooper Realty Investments, Inc | 200 N Bowman | Ste 8 | Little Rock | AR | 72211 | $ | 180.00 | Customer Contract | |
| COOPER, JUSTIN M | 411 NW EUROPA DR | | GRAIN VALLEY | MO | 64029 | $ | - | Employee | Unliquidated |
| COOPER, KATIE | 2429 S POWAHATAN AVE | | INDEPENDENCE | MO | 64057 | $ | 455.59 | Employee | Unliquidated |
| COOPER, KENNETH LAMAYS | 1055 ROSEDALE AVE | | BRONX | NY | 10473 | $ | - | Employee | Unliquidated |
| COOPER, MORGAN MARIE | 11324 E 40th St S | | Independence | MO | 64052 | $ | 314.55 | Employee | Unliquidated |
| COPPLE, ALEXIA D | 1103 DEAN DRIVE | | GRAIN VALLEY | MO | 64029 | $ | - | Employee | Unliquidated |
| COPT | 310 The Bridge Street | Ste 610 | Huntsville | AL | 35806 | $ | 1,500.00 | Customer Contract | |
| CORAM, JULIE | 2203 SE AUSTIN ST | | OAK GROVE | MO | 64075 | $ | - | Employee | Unliquidated |
| Cordes & Company Realty Asso. | 5299 DTC Blvd. | #815 | Greenwood Village | CO | 80111 | $ | 98.50 | Customer Contract | |
| Core Brookfield Lakes | 325 N Corporate Drive | Suite 200 | Brookfield | WI | 53045 | $ | 858.75 | Customer Contract | |
| CORE Realty Advisors | 11049 W 44th Ave | Ste 101 | Wheat Ridge | CO | 80033 | $ | 63.00 | Customer Contract | |
| CORE Realty Partners | 8165 East Indian Bend Road | #103 | Scottsdale | AZ | 85250 | $ | 180.00 | Customer Contract | |
| CORE, KATHERINE | 13700  E 39TH ST S | | INDEPENDENCE | MO | 64055 | $ | 673.03 | Employee | Unliquidated |
| CoreLogic Soultions, LLC | Attn: Information Solutions | PO Box 847239 | Dallas | TX | 75284-7239 | $ | 10,200.00 | Trade | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Corn Enterprises, Inc. | PO Box 3184 | | Marietta | GA | 30061 | $ 787.50 | Customer Contract | |
| Cornelius and Associates | 1608 N Hwy 161 | | Grand Prairie | TX | 75050 | $ 669.15 | Customer Contract | |
| Cornerstone Commercial AsscLLC | 561 Spring Lake Dr | | Melbourne | FL | 32955 | $ 1,440.00 | Customer Contract | |
| Cornerstone Commercial Associates, LLC - Todd | 561 Spring Lake Dr | | Melbourne | FL | 32955 | $ 864.00 | Customer Contract | |
| Cornerstone Commercial Realty, Inc | 8000 Maryland Avenue, Suite 1120 | | St Louis | MO | 63105 | $ 255.00 | Customer Contract | |
| Cornerstone Commercial Rty Inc | 8000 Maryland Ave | Ste 1120 | St. Louis | MO | 63105 | $ 161.50 | Customer Contract | |
| Cornerstone Investors | 102 Jonathan Blvd N #200 | | Chaska | MN | 55318 | $ 100.00 | Customer Contract | |
| CORNETT, JOSEPH | 7720 ENGLEWOOD AVE | | RAYTOWN | MO | 64138 | $ 320.60 | Employee | Unliquidated |
| Corporate Realty Advisors | 3150 East 41st Street | Suite 102 | Tulsa | OK | 74105 | $ 945.00 | Customer Contract | |
| Corporate USA Real Estate Ser | 1420 W Mockingbird Ln | Suite 210 | Dallas | TX | 75247 | $ 430.10 | Customer Contract | |
| CORWIN, BRANDY | 511 NW WOODBURY DR | | GRAIN VALLEY | MO | 64029 | $ - | Employee | Unliquidated |
| COTTRELL, SHANNON | 1107 W ELM | | GREENWOOD | MO | 64034 | $ - | Employee | Unliquidated |
| Country Manor | 4277 Marks Rd | | Medina | OH | 44256 | $ 1,100.00 | Customer Contract | |
| COURTNEY, TAMMY M | 1835 PEMBROKE CRES  W | | INDEPENDENCE | MO | 64057 | $ - | Employee | Unliquidated |
| Courtyard Marriott | 1500 NE Coronado Dr. | | Blue Springs | MO | 64014 | $ 2,723.00 | Trade | |
| COUTTS, STEVEN EDWARD | 1 FOREST VIEW DRIVE | | CHESTER | NJ | 07930 | $ - | Employee | Unliquidated |
| Covenant Commercial Realty | Po Box 20333 | | Raleigh | NC | 27619 | $ 972.00 | Customer Contract | |
| COVER, TIMOTHY | 4108 MCCLARY DRIVE | | PLANO | TX | 75093 | $ - | Employee | Unliquidated |
| Cowles Commercial | 1616 Miramont Dr | | Fort Collins | CO | 80524 | $ 571.50 | Customer Contract | |
| COWLEY, CRYSTAL A | 513 SW 12TH ST | | BLUE SPRINGS | MO | 64015 | $ - | Employee | Unliquidated |
| Cozad Commercial RE Group | 16 Sunmen Dr | Suite 164 | St Louis | MO | 63143-3815 | $ 1,190.00 | Customer Contract | |
| CPG Real Estate Inc. - Paisley Gordon Jr CCIM | 9032 Crump Rd | | Pineville | NC | 28134 | $ 320.00 | Customer Contract | |
| Craddock Commercial RE, LLC | 337 E Pikes Peak Ave | Ste 200 | Colorado Springs | CO | 80903 | $ 360.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Craft Commercial | 7300 Six Forks Rd | | Raleigh | NC | 27615 | $ 135.00 | Customer Contract | |
| Craven Properties LLC | 4122 Keaton Crossing Blvd. Ste 106 | | O'Fallon | MO | 63368 | $ 170.00 | Customer Contract | |
| Crawford Hoying Real Estate | 6640 Riverside Drive | Suite 500 | Dublin | OH | 43017 | $ 125.00 | Customer Contract | |
| CRAWFORD, JUSTIN LYNN | 1029 Oak Grove | | Ryal | AR | 71968 | $ 151.74 | Employee | Unliquidated |
| CRE Advisors | 1801 Lee Rd | Ste 215 | Winter Park | FL | 32789 | $ 2,295.00 | Customer Contract | |
| CRESA Cincinnati | 646 Main St | Ste 300 | Cincinnati | OH | 45202 | $ 1,500.00 | Customer Contract | |
| CROCKETT, JENNIFER MICHELLE | 1120 NE 9TH ST | | BLUE SPRINGS | MO | 64014 | $ 212.96 | Employee | Unliquidated |
| CROSS, JESSICA | 15312 E 49TH ST | | KANSAS CITY | MO | 64136 | $ - | Employee | Unliquidated |
| Crossroads Real Estate | 3509 E Shea Blvd | Suite 102 | Phoenix | AZ | 85028 | $ 360.00 | Customer Contract | |
| CROWDER, KAYLA | 17526 258TH ST | | TONGANOXIE | KS | 66086 | $ 3,225.63 | Employee | Unliquidated |
| CROWN Corporate Realty Advisors | 9935-D Rea Road | #231 | Charlotte | NC | 28277 | $ 450.00 | Customer Contract | |
| Crown Realty | 102 S Silver | | Paola | KS | 66071 | $ 4,950.00 | Customer Contract | |
| Crump Commercial, LLC | 700 Colonial Rd | Suite 260 | Memphis | TN | 38117 | $ 440.00 | Customer Contract | |
| Crunkleton & Associates | 515 Fountain Row | Ste 1100 | Huntsville | AL | 35801 | $ 1,188.00 | Customer Contract | |
| Crye-Leike Cordova Property Management | 890 Willow Tree Circle #1 | | Cordova | TN | 38018 | $ 750.00 | Customer Contract | |
| CSA Commercial | 555 W. Wells - Suite 1630 | | Milwaukee | WI | 53202 | $ 321.50 | Customer Contract | |
| CTR Partners | 1490 Distribution Dr. | Suite 125 | Duluth | GA | 30024 | $ 1,820.00 | Customer Contract | |
| Cuningham Group | 201 Main Street SE | Suite 325 | Minneapolis | MN | 55414 | $ 200.00 | Customer Contract | |
| CURRY, DOUGLAS | 9701 S PERDUE RD | | GRAIN VALLEY | MO | 64029 | $ 337,150.00 | Employee | Unliquidated |
| CURRY, ERIN | 9701 S PERDUE ROAD | | GRAIN VALLEY | MO | 64029 | $ 162,150.00 | Employee | Unliquidated |
| CURRY, MAKENNA | 9701 S PERDUE ROAD | | GRAIN VALLEY | MO | 64029 | $ - | Employee | Unliquidated |
| CURRY, SAVANNAH | 9701 S PERDUE ROAD | | GRAIN VALLEY | MO | 64029 | $ - | Employee | Unliquidated |
| CURRY, TRACY | 103 SE MAGELLAN DRIVE | | BLUE SPRINGS | MO | 640146401 | $ - | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Cushman & Wakefield | 1515 Arapahoe St | Suite 1200 | Denver | CO | 80202-2112 | $ 3,810.00 | Customer Contract | |
| Cushman & Wakefield - Charlotte, NC | 550 S Tryon Street, Suite 3400 | | Charlotte | NC | 28202 | $ 5,850.00 | Customer Contract | |
| Cushman & Wakefield - Cincinnati | 201 East 4th St., Ste 1800 | | Cincinnati | OH | 45202 | $ 2,310.00 | Customer Contract | |
| Cushman & Wakefield - Dayton | 221 East 4th St | 26th Floor | Cincinnati | OH | 45202 | $ 1,980.00 | Customer Contract | |
| Cushman & Wakefield - Evaluation Group | 100 N. Broadway Avenue, Suite 3130 | | Oklahoma City | OK | 73102 | $ 325.00 | Customer Contract | |
| Cushman & Wakefield - Northern Colorado | 1515 Arapahoe St Ste 1200 | | Denver | CO | 80202 | $ 2,040.00 | Customer Contract | |
| Cushman & Wakefield - St Louis | 7700 Forsyth Blvd | Ste 1210 | St Louis | MO | 63105 | $ 1,938.00 | Customer Contract | |
| Cushman & Wakefield \| Cresco Real Estate | 3 Summit Park Drive | Suite 200 | Cleveland | OH | 44131 | $ 3,840.00 | Customer Contract | |
| Cushman &Wakefield, Comm. OK | 4111 S Darlington | | Tulsa | OK | 74135 | $ 900.00 | Customer Contract | |
| Cushman&Wakefield\| The Lund Co | 450 Regency Parkway | Suite 200 | Omaha | NE | 68114-3764 | $ 3,459.66 | Customer Contract | |
| Cushman&Wakefield-Commerce RE | 3500 American Way W | Suite 200 | Minneapolis | MN | 55431 | $ 3,300.00 | Customer Contract | |
| Cygnet Properties, LLC | 1467 Highway 124 | Suite 200 | Auburn | GA | 30011 | $ 135.00 | Customer Contract | |
| CZERKAWSKI, THOMAS | 1300 NW FAIRWAY CIRCLE | | BLUE SPRINGS | MO | 64014 | $ 386.98 | Employee | Unliquidated |
| D.R. Haneklau, Inc | 114 Ladue Pine Woods Pl | | Saint Louis | MO | 63141 | $ 170.00 | Customer Contract | |
| Dallas County Tax Office | PO Box 139066 | | Dallas | TX | 75313-9066 | $ 453.03 | Trade | |
| DAME, JOSEPH | 5303 W 121ST TER APT 267 | | OVERLAND PARK | KS | 66209 | $ 3,159.08 | Employee | Unliquidated |
| Dan Robinson & Associates | 323 Center St. | Sutie 1295 | Little Rock | AR | 72201 | $ 300.00 | Customer Contract | |
| Daniclies Land and Acquisition | 4234 Nathaniel Glen Court | | Matthews | NC | 28105 | $ 275.00 | Customer Contract | |
| Daniel & Associates | 1609 Milan Road | | Greensboro | NC | 27410 | $ 450.00 | Customer Contract | |
| Daniel Realty Services, LLC | 505 20th STreet North | Suite 1000 | Birmingham | AL | 35203 | $ 300.00 | Customer Contract | |
| DANIEL, LUKE | 2604 NE HUNTERS WALK TRAIL | | BLUE SPRINGS | MO | 64014 | $ - | Employee | Unliquidated |
| DANIELS, SUSAN | 2201 W 2ND ST TERRACE | | SEDALIA | MO | 65301 | $ - | Employee | Unliquidated |
| DANIELS, THOMAS | 1404 NE BURGANDY LN | | LEES SUMMIT | MO | 64086 | $ 5,520.94 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Darland Properties | 4115 South 133rd Street | | Omaha | NE | 68137 | $ | 922.50 | Customer Contract | |
| DataBank Holdings, Ltd. | PO box 732200 | | Dallas | TX | 75373-2200 | $ | 9,324.36 | Trade | |
| DATTA, SANJAY | 2535-3 VAIL AVENUE | | CHARLOTTE | NC | 28207 | $ | 2,877.19 | Employee | Unliquidated |
| DAVENPORT, BRENDA | 1610 S CARR AVE | | SEDALIA | MO | 65301 | $ | 1,601.41 | Employee | Unliquidated |
| David Faria | 558 E. Castle Pines Pkwy | B4-191 | Castle Rock | CO | 80108 | $ | 63.50 | Customer Contract | |
| David Rouble Brokerage | 5445 Caruth Haven | #126 | Dallas | TX | 75225 | $ | 1,697.85 | Customer Contract | |
| David Yedidsion | 3075 Smith Rd, Ste 101 | | Fairlawn | OH | 44333 | $ | 100.00 | Customer Contract | |
| Davidson Webster Associates | 9965 Farmbrook Ln | | Johns Creek | GA | 30022 | $ | 540.00 | Customer Contract | |
| DAVIDSON, ALEXANDER | 110-11 QUEENS BLVD | | FOREST HILLS | NY | 11375 | $ | - | Employee | Unliquidated |
| DAVIDSON, CHRISTOPHER | 25225 CREEK BANK TRL, | | CLAREMORE | OK | 74019 | $ | - | Employee | Unliquidated |
| DAVIS, CHRISTINA | 1049 SW TWIN CREEK DR | | LEES SUMMIT | MO | 64081 | $ | 1,806.20 | Employee | Unliquidated |
| DAVIS, CONSTANCE RACHAEL | 941 SW ANGELIA CT | | BLUE SPRINGS | MO | 64015 | $ | 127.89 | Employee | Unliquidated |
| DAVIS, STEVEN | 415 N MINIER AVE | | MINIER | IL | 61759 | $ | - | Employee | Unliquidated |
| Dayton Development Coalition | 40 N Main St | Ste 900 | Dayton | OH | 45423 | $ | 1,485.00 | Customer Contract | |
| DBSI Real Estate | 6950 W Morelos Pl | | Chandler | AZ | 85226 | $ | 203.50 | Customer Contract | |
| DCM Group | 8300 Eager Rd | Ste 601 | St Louis | MO | 63144-1419 | $ | 170.00 | Customer Contract | |
| DCT Industrial | 9025 Boggy Creek Rd Unit 1 | | Orlando | FL | 32824 | $ | 490.00 | Customer Contract | |
| DDI Commercial Incorporated | 7200 W 132nd St | Ste 300 | Overland Park | KS | 66213 | $ | 2,850.00 | Customer Contract | |
| DE LONG, ROSALIE ANN | 7925 RIO VISTA DR | | WOODWAY | TX | 76712 | $ | - | Employee | Unliquidated |
| DE MIRANDA, KESLEY | 1331 NW 9TH AVE, #B | | MIAMI | FL | 331362311 | $ | 1,139.10 | Employee | Unliquidated |
| Dean Callan & Company | 1510 28th St. | Suite 200 | Boulder | CO | 80303 | $ | 492.50 | Customer Contract | |
| Dean Realty | 1201 W 31st Street | Suite 2 | Kansas City | MO | 64108 | $ | 1,104.00 | Customer Contract | |
| Deca Realty  Comm Div | 9630 Gravois Rd | Suite 101 | St. Louis | MO | 63123 | $ | 85.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Decatur Development Authority | 509 North McDonough Street | | Decatur | GA | 30030 | $ 250.00 | Customer Contract | |
| Decide DeKalb Development Authority | 125 Clairemont Ave | Ste 150 | Decatur | GA | 30030 | $ 3,150.00 | Customer Contract | |
| Decker Associates, Inc. | 1950 W Littleton Blvd | Suite 115 | Littleton | CO | 80120 | $ 63.50 | Customer Contract | |
| Deerfield Township | 4900 Parkway Drive | Ste 150 | Deerfield Township | OH | 45040 | $ 525.00 | Customer Contract | |
| DELANCEY, BRIAN D | 37 W 73RD TER | | KANSAS CITY | MO | 641146411 | $ - | Employee | Unliquidated |
| Delaney Realty Group | 2855 16th Street | | Boulder | CO | 80304 | $ 127.00 | Customer Contract | |
| Delaware County | 101 North Sandusky Street | | Delaware | OH | 43015 | $ 4,583.37 | Customer Contract | |
| DELECARIS, MARIA | 1016 C NE WHISPERING WINDS CT | | LEES SUMMIT | MO | 64064 | $ - | Employee | Unliquidated |
| Delta Realty Researchers | 700 Mill Springs Lane | | Hoover | AL | 35244 | $ 600.00 | Customer Contract | |
| Deltic Timer Corp (Chenal) | 7 Chenal Club Blvd | | Little Rock | AR | 72223 | $ 150.00 | Customer Contract | |
| DEMITRI, DANIEL RYAN | 4008 HIGHLAND DR. | | AUSTIN | TX | 78734 | $ - | Employee | Unliquidated |
| Denison Development Alliance | 311 W Woodard St | | Denison | TX | 75020 | $ 4,400.50 | Customer Contract | |
| DENNISON, VALERIE ANN | 3005 S VERMONT AVE | | INDEPENDENCE | MO | 64052 | $ 720.29 | Employee | Unliquidated |
| Denny Elwell Company | PO Box 187 | | Ankeny | IA | 50021 | $ 11,996.60 | Customer Contract | |
| Denton Central Appraisal District | PO Box 2816 | | Denton | TX | 76202-2816 | $ 790.05 | Customer Contract | |
| Denver Equities | 299 Milwaukee Street | Suite 203 | Denver | CO | 80206 | $ 127.00 | Customer Contract | |
| Denver Water | 1600 W. 12th Ave | | Denver | CO | 80204 | $ 1,308.00 | Customer Contract | |
| Department of Community & Economic Development - | 175 S Main St | | Akron | OH | 44308 | $ 3,850.00 | Customer Contract | |
| Department of Economic Security - State of Arizona | 1789 W Jefferson Street | First Floor Northwest | Phoenix | AZ | 85007 | $ 2,310.00 | Customer Contract | |
| DePaul Real Estate Advisors | 4500 Cherry Creek South Drive | Suite 860 | Denver | CO | 80246 | $ 197.00 | Customer Contract | |
| DeRango, Best and Associates | 1601 East Amelia Street | | Orlando | FL | 32803 | $ 4,410.00 | Customer Contract | |
| DeSoto Economic Development | 211 E. Pleasant Run Rd | | DeSoto | TX | 75115 | $ 2,030.92 | Customer Contract | |
| Development Advisors, LLC | 2000S. Colorado Blvd. | Suite 250 | Denver | CO | 80222 | $ 63.50 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Development Authority of Cherokee County | One Innovation Way | | Woodstock | GA | 30188 | $ 5,000.00 | Customer Contract | |
| DEVINE, BONNIE | 945 COUNTRY LANE | | PACIFIC | MO | 63069 | $ 6,518.23 | Employee | Unliquidated |
| DEVINE, CASSIDI ANN | 8707 EAST 92ND TERRACE | | KANSAS CITY | MO | 64138 | $ - | Employee | Unliquidated |
| Devitt Real Estate Services, Inc. | 8280 Montgomery Rd, Suite 210 | | Cincinnati | OH | 45236 | $ 3,000.00 | Customer Contract | |
| Diagnostic Ventures, LLC | 10 Palisades Rd NE | | Atlanta | GA | 30309 | $ 2,400.00 | Customer Contract | |
| Dickey Property Company, LLC | 4515 Prentice Street | Ste 112 | Dallas | TX | 75206 | $ 900.20 | Customer Contract | |
| Dickinson Financial Corporation; dba. Academy | 1111 Main St., Ste 1600 | | Kansas City | MO | 64105 | $ 1,125.00 | Customer Contract | |
| DICKMANN, ALEXANDER | 220 SW PARK AVE | | BLUE SPRINGS | MO | 64015 | $ - | Employee | Unliquidated |
| DIETRICH, CHRISTINA | 8411 WEST 83RD | | OVERLAND PARK | KS | 66204 | $ 351.37 | Employee | Unliquidated |
| DIETRICH, STEVEN | 512 WEST GRAND | | GALLATIN | MO | 64640 | $ - | Employee | Unliquidated |
| Digital Map Products, Inc | 18831 Von Karman Ave | Suite 200 | Irvine | CA | 92612 | $ 18,750.00 | Trade | |
| DIKMAN, BERNARD | 2009 STERLING PALMS COURT #302 | | BRANDON | FL | 33511 | $ 5,750.00 | Employee | Unliquidated |
| Dillard Group Real Estate | 3550 W Robinson | #200 | Norman | OK | 73075 | $ 148.00 | Customer Contract | |
| DIMAGGIO, DANIELA | 8 CENTRE MARKET PLACE, UNIT 4 | | NEW YORK | NY | 10013 | $ 3,151.80 | Employee | Unliquidated |
| Distinctive Properties Ltd. | 49 W 11th Ave | | Denver | CO | 80204 | $ 63.50 | Customer Contract | |
| Divaris Real Estate Inc. | 4525 Main Street | Suite 900 | Virginia Beach | VA | 23462 | $ 1,350.00 | Customer Contract | |
| Dixon Commercial Realty LLC | 301 West Main | PO Box 4428 | Frisco | CO | 80443 | $ 592.50 | Customer Contract | |
| DIXON, RONALD G | 208 COLTSGATE DRIVE | | CARY | NC | 27518 | $ 2,997.19 | Employee | Unliquidated |
| DIXSON, RICHARD | 400 E MEYER BLVD | | KANSAS CITY | MO | 64131 | $ - | Employee | Unliquidated |
| DMCAR | 1336 Glenarm Pl | #200 | Denver | CO | 80204 | $ 15,665.00 | Trade | |
| DMGT PLC | 3 Stamford Landing, Suite 400 | 46 Southfield Ave. | Stamford | CT | 06902 | $ 58,816,648.07 | Money Loaned | |
| DOAK, JOHN | 15210 REEDS ST | | OVERLAND PARK | KS | 66223 | $ - | Employee | Unliquidated |
| Doberstein Lemburg Commercial, Inc. | 1401 Riverside Avenue Ste A | | Fort Collins | CO | 80524 | $ 1,270.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Dodge Appraisal Company | 202 Clarkson Executive Park | | Ellisville | MO | 63011 | $ | 170.00 | Customer Contract | |
| Dolan Realtors - Union | 210 Hwy 50 West | | Union | MO | 63084 | $ | 255.00 | Customer Contract | |
| DOLLE, RACHEL | 814 NW MOCK AVE | | BLUE SPRINGS | MO | 64015 | $ | 218.62 | Employee | Unliquidated |
| Domain Realty Inc | 5755 North Point Pkwy Suite 200 | | Alpharetta | GA | 30022 | $ | 1,498.50 | Customer Contract | |
| DOMINGUEZ, DANIELLE RAE | 1030 PHEASANT DRIVE | | MESQUITE | TX | 75150 | $ | - | Employee | Unliquidated |
| Donald R Kenney & Co Realtors | 470 Old Worthington Rd | Suite 101 | Westerville | OH | 43082 | $ | 200.00 | Customer Contract | |
| DONNELLY, JOHN | 18880 E 6TH ST N | | INDEPENDENCE | MO | 64056 | $ | - | Employee | Unliquidated |
| DONNELLY, NATHAN | 200A NE DOGWOOD ST | | OAK GROVE | MO | 64075 | $ | 684.84 | Employee | Unliquidated |
| Doran Companies | 7803 Glenroy Road | Ste 200 | Bloomington | MN | 55439 | $ | 800.00 | Customer Contract | |
| Douglas County Economic Develp | 100 Third St | | Castle Rock | CO | 80104 | $ | 9,585.00 | Customer Contract | |
| Douglas County EDA | 8512 Bowden Street | | Douglasville | GA | 30134 | $ | 325.00 | Customer Contract | |
| Douglas Elliman Commercial | 205 East 42nd Street, 6th | | New York | NY | 10016 | $ | 1,800.00 | Customer Contract | |
| Douglas Elliman Real Estate - Dix Hills | 1772 E Jericho TPK, Ste 1A | | Huntington | NY | 11743 | $ | 4,500.00 | Customer Contract | |
| DOUTHAT, SIERA DAUNN | 8818 STARK AVE | | KANSAS CITY | MO | 64138 | $ | 252.81 | Employee | Unliquidated |
| Dowell Properties, Inc. | 1932 W Lindsey | | Norman | OK | 73069 | $ | 3,269.97 | Customer Contract | |
| DOWNEY, BETH | 1209 NE LOCUST CT | | BLUE SPRINGS | MO | 64014 | $ | 258.25 | Employee | Unliquidated |
| Downtown Cincinnati, Inc. | 35 East Seventh St | Suite 202 | Cincinnati | OH | 45202 | $ | 3,150.00 | Customer Contract | |
| Downtown Dallas, Inc. | 901 Main Street | Ste 7100 | Dallas | TX | 75202 | $ | 1,760.20 | Customer Contract | |
| Downtown Phoenix | 1 E Washington St Ste 230 | | Phoenix | AZ | 85004 | $ | 2,000.00 | Customer Contract | |
| Downtown Property Services | 2660 Walnut St | | Denver | CO | 80205 | $ | 571.50 | Customer Contract | |
| Downtown Raleigh Alliance | 120 S Wilmington St | Ste 103 | Raleigh | NC | 27601 | $ | 280.00 | Customer Contract | |
| Downtown St. Louis - Community Improvement | 720 Olive Street  Ste 450 | | St Louis | MO | 63101 | $ | 1,250.01 | Customer Contract | |
| Doyle Rogers Company | 111 Center Street | Suite 150 | Little Rock | AR | 72201 | $ | 278.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|----------|---------|----------|------|-------|----------|---|------|-----------|-----------|
| DP Management, LLC | 11506 Nicholas St | Suite 100 | Omaha | NE | 68154 | $ | 537.38 | Customer Contract | |
| Dreyer & Associates Real Estate Group - Scot | 6030 Newbury Circle | | Melbourne | FL | 32940 | $ | 1,440.00 | Customer Contract | |
| Driscoll Co, LLC | 613 Belson Court | | Kirkwood | MO | 63122 | $ | 85.00 | Customer Contract | |
| DRISKELL, JESSICA L | 500 BEAU CIRCLE | | BLUE SPRINGS | MO | 64014 | $ | 300.45 | Employee | Unliquidated |
| DRW Investments, LLC | 105 Springwater Ct | | Cary | NC | 27513 | $ | 120.00 | Customer Contract | |
| DUBROC, ROBERT | 7757 W 194TH STREET | | STILWELL | KS | 66085 | $ | 4,899.03 | Employee | Unliquidated |
| DUDLEY, JONATHAN | 4422 Republic Dr | | Frisco | TX | 750347503 | $ | 5,375.00 | Employee | Unliquidated |
| Duffy Realty, Inc. | 7500 E. Arapahoe Rd | Suite 345 | Centennial | CO | 80112 | $ | 98.50 | Customer Contract | |
| Duke Commercial RE Svcs LLC | PO Box 700228 | | San Antonio | TX | 78270 | $ | 273.75 | Customer Contract | |
| Duke Energy | 4121 St Lawrence Dr | | New Port Richey | FL | 33653 | $ | 4,860.00 | Customer Contract | |
| Duke Realty Corporation | 520 Maryville Centre Dr | Suite 200 | St Louis | MO | 63141 | $ | 157.50 | Customer Contract | |
| Dun & Bradstreet | 3 Sylvan Way | | Parsippany | NJ | 07054 | $ | 173,643.72 | Trade | |
| Duncanville Comm. Econ. Dev.Co | PO Box 380280 | | Duncanville | TX | 75138-0280 | $ | 590.05 | Customer Contract | |
| Dunham Commercial Real Estate | 6355-B E 41st St | | Tulsa | OK | 74135 | $ | 1,280.00 | Customer Contract | |
| Dunn Real Estate | 3900 Messer Airport Highway | | Birmingham | AL | 3522 | $ | 410.00 | Customer Contract | |
| Dunton Realty Company | 5570 DTC Parkway | Suite 150 | Greenwood Village | CO | 80111 | $ | 508.00 | Customer Contract | |
| Durham County Tax Administration | 200 E Main St | | Durham | NC | 27617 | $ | 4,500.00 | Customer Contract | |
| DURNELL, JORDAN | 2421 NW WINDWOOD DR | | LEES SUMMIT | MO | 64081 | $ | - | Employee | Unliquidated |
| Durrance & Associates | 300 South Hyde Park Avenue | #201 | Tampa | FL | 33606 | $ | 420.00 | Customer Contract | |
| Dwyer Commercial | 2928 Coleraine Ave | Suite 1 | Cincinnati | OH | 45225 | $ | 300.00 | Customer Contract | |
| DYCO Diversified Inc. | 795 McIntyre Street | Suite 205 | Golden | CO | 80401 | $ | 342.90 | Customer Contract | |
| DYE, TERRI | 918 SE SUNNYSIDE SCHOOL RD | | BLUE SPRINGS | MO | 64014 | $ | 1,410.19 | Employee | Unliquidated |
| DYKES, MATTHEW | 2809 SE 7TH ST | | BLUE SPRINGS | MO | 64014 | $ | - | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| E. Roth & Company | 6025 S. Quebec Street | Suite 100 | Centennial | CO | 80111 | $ 197.00 | Customer Contract | |
| E/MAX Platinum Living - Commercial Division - Garry | 37223 N 12th Street | | Phoenix | AZ | 85086 | $ 900.00 | Customer Contract | |
| Eagle Business Brokers | 3650 S Yosemite St | Ste 204 | Denver | CO | 80237 | $ 317.50 | Customer Contract | |
| Eakin Partners | 1201 Demonbreun Street | Suite 1400 | Nashville | TN | 37203 | $ 1,060.00 | Customer Contract | |
| EARLES, RANDY | 1250 OFFICE PARK RD | | WEST DES MOINES | IA | 50265 | $ - | Employee | Unliquidated |
| EARLEY, AUSTIN D | 2112 NE WATERFIELD PLACE | | BLUE SPRINGS | MO | 64014 | $ - | Employee | Unliquidated |
| Ebby Halliday - Plano/Willow B | 1627 Silverleaf Dr | | Carrollton | TX | 75007 | $ 430.10 | Customer Contract | |
| Ebby Halliday Realtors | 4455 Sigma Rd | | Dallas | TX | 75244 | $ 4,561.20 | Customer Contract | |
| EBEL, MONIQUE | PO BOX 5092 | | ORANGE | CA | 92863 | $ 7,154.49 | Employee | Unliquidated |
| ECKHOFF, HANNAH | 163 NE ADAMS DAIRY PKWY | | BLUE SPRINGS | MO | 64014 | $ 360.65 | Employee | Unliquidated |
| ECKHOFF, LORI | 163 NE ADAMS DAIRY PKWY | | BLUE SPRINGS | MO | 64014 | $ 289.64 | Employee | Unliquidated |
| Economic Development Corporation - Los Angeles | 444 South Flower Street | 37th Floor | Los Angeles | CA | 90071 | $ 4,675.00 | Customer Contract | |
| Economic Development Corporation Kansas City | 1100 Walnut | Suite 1700 | Kansas City | MO | 64106 | $ 2,250.00 | Customer Contract | |
| Economic Development Partnership of North Carolina | 15000 Weston Parkway | | Cary | NC | 27513 | $ 1,700.00 | Customer Contract | |
| EDG 18 Commercial Realty Grp | 700 W. Virginia Street | Suite 302 | Milwaukee | WI | 53204 | $ 175.00 | Customer Contract | |
| Edgar Roman Properties | 14677 E Easter Ave, Unit H | | Centennial | CO | 80112 | $ 197.00 | Customer Contract | |
| Education Facility Solutions, LLC | 14142 Denver West Parkway | Suite 280 | Lakewood | CO | 80401 | $ 63.50 | Customer Contract | |
| EDWARDS, SHARION ANNETTE | 8216 TROOST AVE #2 | | KANSAS CITY | MO | 64131 | $ - | Employee | Unliquidated |
| Edwin B. Raskin Company | 5210 Maryland Way | Suite 300 | Brentwood | TN | 37027 | $ 1,400.00 | Customer Contract | |
| EICHELBERGER, BRITNEY | 620 YENNIE ST APT 212 | | GRAIN VALLEY | MO | 64029 | $ - | Employee | Unliquidated |
| Elasticsearch, Inc. | 800 W El Camino Real | Suite 350 | Mountain View | CA | 94040 | $ 16,500.00 | Trade | |
| Elipsis Properties | 1400 Hillsboro Blvd Suite 200E | | Deerfield Beach | FL | 33441 | $ 1,498.50 | Customer Contract | |
| ELL, HENRY DWAYNE | 4300 E. 105TH ST | | KANSAS CITY | MO | 64137 | $ - | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| ELLINGTON, JILL M | 1450 NW FOXBORO RD | | BLUE SPRINGS | MO | 64015 | $ | 977.28 | Employee | Unliquidated |
| ELLIOTT, TRINITY | 1307 SW 6TH STREET | | OAK GROVE | MO | 64075 | $ | 213.21 | Employee | Unliquidated |
| Ellis & Tinsley | 6421 Camp Bowie Blvd | Suite 302 | Fort Worth | TX | 76116 | $ | 1,468.80 | Customer Contract | |
| ELLIS, BRANDY SUE | 6114 BLUE RIDGE CUTOFF | | RAYTOWN | MO | 64133 | $ | 146.10 | Employee | Unliquidated |
| Elms Real Property Assets Grp. | 6825 E. Tennessee Ave. | Suite 235 | Denver | CO | 80224 | $ | 63.50 | Customer Contract | |
| Elrod Real Estate | 11219 Financial Center Parkway | #314 | Little Rock | AR | 72211 | $ | 660.00 | Customer Contract | |
| EMBRY, REBECCA | 31656 HWY HH | | SMITHTON | MO | 65350 | $ | 5,228.45 | Employee | Unliquidated |
| Emerson International, Inc. | 370 Center Pointe Cir | Ste 1136 | Altamonte Springs | FL | 32701 | $ | 320.00 | Customer Contract | |
| Eminent Valuations | 14365 E. Colonial Drive | Ste B1 | Orlando | FL | 32826 | $ | 1,282.50 | Customer Contract | |
| EMMONS, LOGAN GARRETT | 816 SE 15TH ST | | OAK GROVE | MO | 64075 | $ | - | Employee | Unliquidated |
| Empire Properties | 133 Fayetteville St | 6th Floor | Raleigh | NC | 27601 | $ | 130.00 | Customer Contract | |
| Empire South Commercial RE LLC | 6710 Chesapeake Point | | Atlanta | GA | 30328 | $ | 185.00 | Customer Contract | |
| enCodePlus, LLC | 1415 Highway 6 South #D100 | | Sugar Land | TX | 77478 | $ | 6,250.00 | Customer Contract | |
| Engel & Voelkers | PO Box 92712 | | Southlake | TX | 76092 | $ | - | Customer Contract | |
| Enterprise Fleet Services | PO Box 800089 | | Kansas City | MO | 64180-0089 | $ | 26,245.79 | Trade | |
| Enterprise Interiors | 19605 SW US 40 Hwy E | | Blue Springs | MO | 64015 | $ | 680.00 | Trade | |
| Entrust One Facility Services, Inc. | 11142 Shady Trl | | Dallas | TX | 75229 | $ | 390.00 | Customer Contract | |
| Environmental Management, Inc. | 8200 Industrial Pkwy | | Plain City | OH | 43064 | $ | 450.00 | Customer Contract | |
| Envision Cinemas | 4780 Cornell Road | | Cincinnati | OH | 45241 | $ | 570.00 | Customer Contract | |
| Envoy Commercial Real Estate | 9909 Manchester Rd | Suite 303 | St Louis | MO | 63122 | $ | 153.00 | Customer Contract | |
| ENYARD, KORIE | 25 MOFFAT STREET | | BROOKLYN | NY | 11207 | $ | - | Employee | Unliquidated |
| Epic Realty | 2440 W. Caithness Place | | Denver | CO | 80211 | $ | 63.50 | Customer Contract | |
| EpiCity Real Estate Services | PO Box 660066 | | Atlanta | GA | 30366 | $ | 240.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| EPPERSON, JORDAN MICHELLE | 739 N. GLENVIEW CT | | INDEPENDENCE | MO | 64056 | $ - | Employee | Unliquidated |
| EPPERSON, WILLIAM | 927 NE 108TH ST | | KANSAS CITY | MO | 64155 | $ - | Employee | Unliquidated |
| Equitable Commerce & Land Co. | 6740 E Hampden Ave | Suite 106 | Denver | CO | 80224 | $ 127.00 | Customer Contract | |
| Equitas Realty Advisors LLC | 5801 E 41st | #101 | Tulsa | OK | 74135 | $ 135.00 | Customer Contract | |
| Equitas Realty Advisors, LLC | 5801 E 41st | Suite 101 | Tulsa | OK | 74135 | $ 150.00 | Customer Contract | |
| Equity Commercial Properties - John Kindley | 114 Morlake Dr | Ste 201 | Mooresville | NC | 28117 | $ 800.00 | Customer Contract | |
| Equity Commercial Realty II, LLC | PO Box 1763 | | Norman | OK | 73070 | $ 1,071.00 | Customer Contract | |
| Equity, LLC - Dayton | 445 Hutchinson Ave | Ste 800 | Columbus | OH | 43235 | $ 577.52 | Customer Contract | |
| ERA Real Solutions Realty | 8103 Beckett Center Dr. | | West Chester | OH | 45069 | $ 1,188.00 | Customer Contract | |
| ERA Shields Real Estate | 5475 Tech Center Dr | Suite 300 | Colorado Springs | CO | 80919 | $ 315.00 | Trade | |
| Ernest Soble Commercial Prop. | P.O. Box 790885 | | San Antonio | TX | 78279 | $ 388.75 | Customer Contract | |
| ESRI | File:54630 | | Los Angeles | CA | 90074-4630 | $ 100,333.33 | Trade | |
| Etkin Johnson RE Partners | 1512 Larimer Street | Suite 325 | Denver | CO | 80202 | $ 257.00 | Customer Contract | |
| EUBANKS, PAT | 2400 DENNIS RD | | SEDALIA | MO | 65301 | $ 2,855.28 | Employee | Unliquidated |
| E-Value Real Estate Services | 3333 S. Wadsworth Blvd | Suite 200 | Denver | CO | 80227 | $ 63.50 | Customer Contract | |
| EVANO, TRACY | 1105 NE 10TH STREET | | BLUE SPRINGS | MO | 64014 | $ - | Employee | Unliquidated |
| Evans Realty, Inc. | 6349 S. Netherland Cir. | | Aurora | CO | 80016 | $ 63.50 | Customer Contract | |
| EVANS, BRANDON | 2408 DAYTONA COURT | | FRIENDSWOOD | TX | 77546 | $ - | Employee | Unliquidated |
| EVANS, GARY | 9709 W 104TH ST | | OVERLAND PARK | KS | 66212 | $ - | Employee | Unliquidated |
| EVANS, WILLIAM SHELDON | 14665 W 144TH TER | | OLATHE | KS | 660626606 | $ 4,969.99 | Employee | Unliquidated |
| EVCO Properties, LLC | 2520 Sardis Rd N | | Charlotte | NC | 28227 | $ 440.00 | Customer Contract | |
| EVERETT, STACEY JANELL | 1210 NE 10TH ST | | BLUE SPRINGS | MO | 64014 | $ 537.81 | Employee | Unliquidated |
| Evergreen Commercial Group LLC - Ron Catterson | 30403 Kings Valley Drive, Suite 2-110 | | Conifer | CO | 80433 | $ 127.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Evergreen Commercial Properties | 2100 Crescent Ave | Suite 250 | Charlotte | NC | 28207 | $ | 180.00 | Customer Contract | |
| Evergreen Realty | 1281 White Rd | | Chesterfield | MO | 63017 | $ | 680.00 | Customer Contract | |
| Evolve Bank & Trust - Tampa | 6070 Poplar Ave, Ste 200 | | Memphis | TN | 38119 | $ | 1,100.00 | Customer Contract | |
| Excalibur Homes Real Estate | 383 Inverness Pkwy | Suite 140 | Englewood | CO | 80112 | $ | 63.50 | Customer Contract | |
| Excell Fund Brokerage | 3400 E Bayaud Ave | Ste 290 | Denver | CO | 80209 | $ | 98.50 | Customer Contract | |
| Excelon Commercial Services | 6510 Abrams Rd | Suite 515 | Dallas | TX | 75231 | $ | 450.10 | Customer Contract | |
| EXDO Property Management | 3535 Larimer Street | | Denver | CO | 80205 | $ | 490.50 | Customer Contract | |
| Executive Property Mgmt Grp | 1991 Main St | Ste 283 | Sarasota | FL | 34236 | $ | 200.00 | Customer Contract | |
| Executive R.E. Commercial Div | 4680 Mexico Rd | | St. Peters | MO | 63366 | $ | 510.00 | Customer Contract | |
| Exeter Property Group - Southeast | 1097 Tennyson Place NE | | Atlanta | GA | 30319 | $ | 400.00 | Customer Contract | |
| Experimental Holdings | PO Box 8189 | | Cincinnati | OH | 45208 | $ | 4,963.75 | Customer Contract | |
| Expert Realty Inc. | 3081 Lorna Road | Suite 102 | Birmingham | AL | 35216 | $ | 150.00 | Customer Contract | |
| FAGAN, LANCE BURNS | 33 HUDSON STREET #1811-E | | JERSEY CITY | NJ | 073027550 | $ | 1,963.81 | Employee | Unliquidated |
| FAILS, ANDREW M | 655 THORNTON ST | | LIBERTY | MO | 64068 | $ | - | Employee | Unliquidated |
| Fairchild Partners | 6705 Red Road | PH 604 | Coral Gables | FL | 33143 | $ | 451.25 | Customer Contract | |
| Fairfield County | 210 E. Main St. | | Lancaster | OH | 43130 | $ | 400.00 | Customer Contract | |
| Falcon Appraisals, LLC | 9832 Chadwick Way | | Highlands Ranch | CO | 80129 | $ | 394.00 | Customer Contract | |
| FANCHER, TIMOTHY | 8232 S. FLORENCE PLACE | | TULSA | OK | 74137 | $ | - | Employee | Unliquidated |
| FARINO, JENNIFER | 90 SOUTH ASH DR | | CHANDLER | AZ | 85224 | $ | 2,097.82 | Employee | Unliquidated |
| FARINO, MICHAEL | 90 SOUTH ASH DR | | CHANDLER | AZ | 85224 | $ | 223.32 | Employee | Unliquidated |
| Farmingdale Apartments | 4582 S Ulster St | Suite 1100 | Denver | CO | 80237 | $ | 1,884.33 | Trade | |
| Farnsworth Holdings | 101 W Chickasaw Parkway | | Memphis | TN | 38111 | $ | 135.00 | Customer Contract | |
| FARR, JON ERIC | 756 BOUNTY DR APT 5603 | | FOSTER CITY | CA | 94404 | $ | 6,734.10 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Fartaj Real Estate and Business Development, LLC | 1115 W. Randol Mill Rd., #100 | | Arlington | TX | 76012 | $ 403.10 | Customer Contract | |
| Fayette County Tax Assessors Office | 140 Stonewall Ave. West, Ste 108 | | Fayetteville | GA | 30214 | $ 1,400.00 | Customer Contract | |
| FBX Commercial, Inc. | 1540 International Pkwy | Ste 200 | Orlando | FL | 32746 | $ 338.00 | Customer Contract | |
| Feder Commercial Realty Advsrs | 1170 S Fairfax St | | Denver | CO | 80246 | $ 63.50 | Customer Contract | |
| Felder Property | P.O Box 543033 | | Dallas | TX | 75354 | $ 245.70 | Customer Contract | |
| Feldman Equities | 351 Mill River Rd | | Oyster Bay | NY | 11771 | $ 400.00 | Customer Contract | |
| FELLOWS, SARAH | 1235 WOODS DR | | SEDALIA | MO | 65301 | $ 738.37 | Employee | Unliquidated |
| Ferguson Commercial RE Svcs | 1840 NW 118th St | Suite 100 | Clive | IA | 50325 | $ 1,557.93 | Customer Contract | |
| FERNANDEZ, MARIKA LOUISE | 100 N COLUMBUS AVE APT.#8 | | MOUNT VERNON | NY | 10553 | $ 2,180.45 | Employee | Unliquidated |
| Ferrari & Associates, Inc. | P.O. Box 1356 | | Duluth | GA | 30328 | $ 150.00 | Customer Contract | |
| Ferstl Valuation Services | 5905 Forest Place | Suite 100 | Little Rock | AR | 72207 | $ 150.00 | Customer Contract | |
| Ferstl Valuation Services | 5905 Forest Place | Suite 100 | Little Rock | AR | 72207 | $ 600.00 | Customer Contract | |
| Fidelis Realty Partners - Dallas | 5207 McKinney Ave | Ste 22 | Dallas | TX | 75205 | $ 900.20 | Customer Contract | |
| Fidelity Bank - Kansas City | 14435 Metcalf Avenue | | Overland Park | KS | 66223 | $ 1,500.00 | Customer Contract | |
| Fidelity National Financial - Chicago Title Insurance | 601 Riverside Ave , Bldg V 7th Fl | | Jacksonville | FL | 32204 | $ 5,000.00 | Customer Contract | |
| Fidelity National Title Group | 8363 W Sunset Road | Suite 100 | Las Vegas | NV | 89113 | $ 260.00 | Customer Contract | |
| Fidlar Technologies, Inc | PO Box 3333 | | Rock Island | IL | 61204-3333 | $ 1,204.80 | Trade | |
| Field Brothers Commercial Properties | 101 Merritt Blvd | | Trumbull | CT | 06611 | $ 600.00 | Customer Contract | |
| FIELDS, JESSE | 5428 HARRISON STREET | | KANSAS CITY | MO | 64110 | $ - | Employee | Unliquidated |
| Financial Centre Corporation | 6020 Ranch Dr | Ste C-7 | Little Rock | AR | 72223 | $ 320.00 | Customer Contract | |
| FINLEY, KEVIN | 1271 SPRING PARK WALK | | CINCINNATI | OH | 45215 | $ 2,851.20 | Employee | Unliquidated |
| Fire & Ice Realty, Inc. | 1000 Lake Vista Rd | | Edmond | OK | 73034 | $ 1,575.00 | Customer Contract | |
| First & First | 105 North First St. | | Minneapolis | MN | 55401 | $ 363.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| First Carolina Properties | 1036 Branchview Dr Ste 102 | | Concord | NC | 28025 | $ 800.00 | Customer Contract | |
| First Cherokee Realty | 2800 Marietta Hwy | | Canton | GA | 30188 | $ 200.00 | Customer Contract | |
| First Commercial RE Services | PO Box 20805 | | Tampa | FL | 33622 | $ 340.00 | Customer Contract | |
| First Fidelity Bank | 5100 N Classen Blvd | Ste 500 | Oklahoma City | OK | 73118 | $ 3,245.20 | Customer Contract | |
| First Industrial Realty Trust (USA) - Ohio | 1425 Sadlier Circle West | | Indianapolis | IN | 46239 | $ 1,800.00 | Customer Contract | |
| First Weber Commercial - Madison - Bob Caprenter | 5250 E. Terrace Drive | Suite 1 | Madison | WI | 53718 | $ 906.25 | Customer Contract | |
| First Weber Grp Menomonee Fall | N80 W14808 Appleton Ave | Suite 100 | Menomonee Falls | WI | 53051 | $ 156.25 | Customer Contract | |
| First Weber Realtors-Devin Piehl | 5250 E. Terrace | Suite 1 | Madison | WI | 53718 | $ 254.20 | Customer Contract | |
| FirstBank - Colorado Springs | 817 Village Center Dr | | Colorado Springs | CO | 80919 | $ 105.00 | Customer Contract | |
| FirstEnergy Corp | 76 S Main Street | | Akron | OH | 44308 | $ 3,600.00 | Customer Contract | |
| FISHER, PAM MICHELE | 1708 SE 2ND STREET | | BLUE SPRINGS | MO | 64014 | $ 753.15 | Employee | Unliquidated |
| Five Stone Tax Advisors | 11211 Taylor raper Ln, STe 300 | | Austin | TX | 78759 | $ 1,200.00 | Customer Contract | |
| Flagship | 1190 Business Center Drive | Suite 2000 | Lake Mary | FL | 32746 | $ 1,000.00 | Customer Contract | |
| Flagstaff Properties | 1007 Pearl St. | Suite 260 | Boulder | CO | 80302 | $ 63.50 | Customer Contract | |
| Flake & Kelley Commercial | 425 W Capital Ave | Suite 300 | Little Rock | AR | 72201 | $ 2,022.00 | Customer Contract | |
| Flake & Kelley Commercial | 4100 Corporate Center Dr | Suite 203 | Springdale | AR | 72762 | $ 1,442.00 | Customer Contract | |
| FLAMENT, ELLIOT A | 140 CADMAN PLAZA WEST, 22-K | | BROOKLYN | NY | 11201 | $ 287.68 | Employee | Unliquidated |
| Fleet Services | 0463-00-805414-0 | PO Box 6293 | Carol Strean | IL | 60197 | $ 7,803.99 | Trade | |
| Fleetwood International | 1444 NW 124th Court | | Des Moines | IA | 50325 | $ 320.00 | Customer Contract | |
| FLOOD, MICHELLE KATHLEEN | 11704 E 30TH TERR S | | INDEPENDENCE | MO | 64052 | $ - | Employee | Unliquidated |
| Florida Commercial Group | 7211 N. Dale Mabry Hwy | Ste 101 | Tampa | FL | 33614 | $ 480.00 | Customer Contract | |
| Focus Group Realty | PO Box 5363 | | Englewood | CO | 80155 | $ 114.30 | Customer Contract | |
| Follow Real Estate, Inc | 1449 W Littleton Blvd | Suite 201 | Littleton | CO | 80120 | $ 98.50 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Ford Realty | 628 Griffith Rd., Ste B | | Charlotte | NC | 28217 | $ | 450.00 | Customer Contract | |
| FORD, C-J. | 3314 21ST AVENUE | | ASTORIA | NY | 11105 | $ | 3,462.50 | Employee | Unliquidated |
| Fort Worth Chamber | 777 Taylor Street | Suite 900 | Fort Worth | TX | 76102 | $ | 158.50 | Customer Contract | |
| Forward Commercial Real Estate, LLC | 1292 Wildcliff Parkway | | Atlanta | GA | 30329 | $ | 1,980.00 | Customer Contract | |
| Forward Sumner EconomicCouncil | P.O. Box 1071 | | Hendersonville | TN | 37077-1071 | $ | 227.05 | Customer Contract | |
| Foster Commercial Real Estate | PO Box 278 | | Oakwood | GA | 30566 | $ | 675.00 | Customer Contract | |
| Foster Commercial Realty | 1457 Holland St | | Lakewood | CO | 80215 | $ | 295.50 | Customer Contract | |
| Foster Valuation Company LLC | 910 54th Ave #210 | | Greeley | CO | 80634 | $ | 85.00 | Customer Contract | |
| FOSTER, EMILY | 315 N INSTITUTE ST | | RICHMOND | MO | 64085 | $ | - | Employee | Unliquidated |
| FOSTER, KRISTI | 242 NE CHATEAU DR | | BLUE SPRINGS | MO | 64014 | $ | 164.32 | Employee | Unliquidated |
| Founders 3 Real Estate Services | 330  E. Kilbourn Avenue | Suite 838 | Milwaukee | WI | 53202 | $ | 11,340.00 | Customer Contract | |
| Fountain Colony LLC | 105 East Moreno | Suite 200 | Colorado Springs | CO | 80903 | $ | 140.00 | Customer Contract | |
| Fourteen West, Realtors | 1411 North Highland Avenue | | Atlanta | GA | 30306 | $ | 270.00 | Customer Contract | |
| Fox Cities Reional Partership | 125 N Superior Street | | Appleton | WI | 54911 | $ | 3,500.00 | Customer Contract | |
| Fox Co Commercial RE & Dev | 1200 17th St. | Suite 3000 | Denver | CO | 80202 | $ | 63.50 | Customer Contract | |
| FOXWORTHY, MICHAEL | 768 VIA COLINAS | | WESTLAKE VILLAGE | CA | 91362 | $ | - | Employee | Unliquidated |
| FPR Development, LLC | 5876 S Orchard Creek Circle | | Boulder | CO | 80301 | $ | 98.50 | Customer Contract | |
| Frank A Macchione Construction | 141 Central Ave | | Rochelle Park | NJ | 07662 | $ | 287.92 | Customer Contract | |
| Frank Poe Real Esate Inc. | 6283 Park South Dr | | Bessemer | AL | 35022 | $ | 150.00 | Customer Contract | |
| FRANKLIN, ANDREA | 6270 SANTA FE TRL | | CUMMING | GA | 30028 | $ | - | Employee | Unliquidated |
| Frazier Commercial & Ind. Properties | PO Box 1420 | | Conover | NC | 28613 | $ | 275.00 | Customer Contract | |
| FRAZIER, CIARA | 10500 CORRINGTON AVE | | KANSAS CITY | MO | 64134 | $ | 55.95 | Employee | Unliquidated |
| FREDMAN, DIANA | 15202 E 43RD PL SOUTH | | INDEPENDENCE | MO | 64055 | $ | 239.39 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Freedom Real Estate & Capital | 4090 Memorial Pkwy SW | | Huntsville | AL | 35802 | $ 720.00 | Customer Contract | |
| FREEMAN, NOAH | 517 SE BAYBERRY LN | | LEES SUMMIT | MO | 64063 | $ 675.69 | Employee | Unliquidated |
| Friedman Group, LTD | 3948 Lindell Suite 201 | | St Louis | MO | 63108 | $ 153.00 | Customer Contract | |
| FRISCH, PAMELA K | 121 COOPER | | BUCKNER | MO | 64016 | $ - | Employee | Unliquidated |
| FROST, CHRISHA | 11221 HIGHRIDGE DRIVE | | INDEPENDENCE | MO | 64052 | $ - | Employee | Unliquidated |
| Fulkerson Land Services | 10444 Greenbriar Place, Suite B | | Oklahoma City | OK | 73159 | $ 350.00 | Customer Contract | |
| Furniture Solutions for the Workplace | 1329 E. Kemper Road | | Cincinnati | OH | 45246 | $ 1,800.00 | Customer Contract | |
| Fushing Business Improvement District | 135-20 39th Ave | | Flushing | NY | 11354 | $ 1,250.00 | Customer Contract | |
| FWS Land  Strategies | 325 N Kirkwood Rd | Ste 210 | St Louis | MO | 63122 | $ 170.00 | Customer Contract | |
| Gaines Real Estate Company | P.O. Box 670573 | | Dallas | TX | 75367 | $ 1,612.40 | Customer Contract | |
| GALBIATI, PETER | 2788 CRAVEY LANE NE | | ATLANTA | GA | 30345 | $ 5,331.56 | Employee | Unliquidated |
| GALL, MELISSA ANN | 410 SOUTHWEST MORELAND SCHOOL ROAD | | BLUE SPRINGS | MO | 64014 | $ 683.38 | Employee | Unliquidated |
| Gallagher Commercial Group,LLC | 1832 London Carriage Grove | | Colorado Springs | CO | 80920 | $ 94.50 | Customer Contract | |
| GARBA, AISHA | 2008 SW 9TH ST  APT A | | BLUE SPRINGS | MO | 64015 | $ - | Employee | Unliquidated |
| GARCIA, MICHAEL A | 13504 E 12TH TER N | | INDEPENDENCE | MO | 64050 | $ - | Employee | Unliquidated |
| GARDNER, JAMIE | 6401 MANCHESTER AVE APT 16 | | KANSAS CITY | MO | 64133 | $ - | Employee | Unliquidated |
| GARLAND, JEFFREY | 2000 NE CONCORD ST | | LEES SUMMIT | MO | 64086 | $ 650.50 | Employee | Unliquidated |
| GAROFALO, BRANDON | 6 EAGLET GLEN | | HACKETTSTOWN | NJ | 07840 | $ - | Employee | Unliquidated |
| Gart Properties LLC | P.O. Box 63185 | | Irvine | CA | 92602 | $ 127.00 | Customer Contract | |
| GASPARD, LOGAN | 405 NE HIGHLAND LN | | BLUE SPRINGS | MO | 64014 | $ 1,563.30 | Employee | Unliquidated |
| Gaston County Tax | 128 W Main Ave | | Gastonia | NC | 28052 | $ 2,250.00 | Customer Contract | |
| Gateway Advisors | 1013 Willow Ct. | | Longmont | CO | 80503 | $ 127.00 | Customer Contract | |
| Gatto Group | 29010 Chardon Road | | Willoughby Hills | OH | 44092 | $ 295.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| GAUTREAUX, NICHOLAS | 7201 VIRGINIA AVENUE | | KANSAS CITY | MO | 64131 | $ | - | Employee | Unliquidated |
| GBR Properties - Tulsa | 3114 E 81st St | | Tulsa | OK | 74137 | $ | 1,440.00 | Customer Contract | |
| Geauga County Community & Economic Development | 470 Center Street, Building #4 | | Chardon | OH | 44024 | $ | 410.00 | Customer Contract | |
| Gehrki Commercial Real Estate | 835 Central Avenue | Suite 200 | Hot Springs | AR | 71901 | $ | 150.00 | Customer Contract | |
| GEIGER, JOYCE | 68 STANLEY AVE | | NUTLEY | NJ | 07110 | $ | - | Employee | Unliquidated |
| Gemini Residential LLC | 299 Park Ave | | New York | NY | 10171 | $ | 3,600.00 | Customer Contract | |
| Genesee Commercial Group | 710 Kipling | Suite 403 | Lakewood | CO | 80215 | $ | 416.00 | Customer Contract | |
| Genesis Commercial Real Estate Group, Inc. | 654 Castle Dr. | | Palm Beach Gardens | FL | 33410 | $ | 738.00 | Customer Contract | |
| Genessee Commercial Group LLC | 6333 So. Annapurna Dr. | | Evergreen | CO | 80439 | $ | 63.50 | Customer Contract | |
| Geoff Campbell Realty, Inc. | 10801 Johnston Rd. Suite 223 | | Charlotte | NC | 28226 | $ | 90.00 | Customer Contract | |
| Georgetown EDC | PO Box 409 | | Georgetown | TX | 78627 | $ | 1,250.00 | Customer Contract | |
| Georgia Dept of Economic Dev | 75 Fifth Street NW | Ste 1200 | Atlanta | GA | 30308 | $ | 6,000.00 | Customer Contract | |
| Georgia EMC | 75 Fifth Street NW, Suite 710 | | Atlanta | GA | 30308 | $ | 3,500.00 | Customer Contract | |
| Gerald L. Gamble Co Inc | 204 N Robinson | Suite 625 | Oklahoma City | OK | 73102 | $ | 665.00 | Customer Contract | |
| Gerspacher Real Estate Group | 5164 Normandy Park Drive | Ste 285 | Medina | OH | 44256 | $ | 300.00 | Customer Contract | |
| GetGo, Inc | PO Box 50264 | | Los Angeles | CA | 90074-0264 | $ | 1,246.90 | Trade | |
| GFD Management, Inc. | 6350 Quadrangle Dr. Ste 205 | | Chapel Hill | NC | 27517 | $ | 1,008.00 | Customer Contract | |
| Gibbons-White, Inc. | 2305 Canyon Blvd. | Suite 200 | Boulder | CO | 80302 | $ | 1,323.00 | Customer Contract | |
| GIBSON, RENEE | 15025 NW 66TH STREET | | PARKVILLE | MO | 64152 | $ | - | Employee | Unliquidated |
| GIDDLEY, CHARLES S | 4429 S LIBERTY AVE APT 20 | | INDEPENDENCE | MO | 64055 | $ | 2,056.70 | Employee | Unliquidated |
| Gilbert EDC | 90 E Civic Center Dr | | Gilbert | AZ | 85296 | $ | 3,850.00 | Customer Contract | |
| Gill Johnson Appraisals | 3372 Altaloma Dr | | Vestavia Hills | AL | 35216 | $ | 150.00 | Customer Contract | |
| GILL, JOHN | 318 E 125TH TERRACE | | KANSAS CITY | MO | 64145 | $ | 9,042.41 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Gillis Thomas Company | 8333 Douglas Avenue | Suite 1414 | Dallas | TX | 75225 | $    423.60 | Customer Contract | |
| Gillis Thomas Company | 8333 Douglas Avenue, #1414 | | Dallas | TX | 75225 | $    190.50 | Customer Contract | |
| Gillooly & Associates Rlty,LLC | PO Box 1866 | | Cary | NC | 27512-1866 | $    432.00 | Customer Contract | |
| GIRGIS, JOHN | 10901 W  163RD CT | | OVERLAND PARK | KS | 66221 | $    - | Employee | Unliquidated |
| GLASS, KATIE | 18862 N 93RD ST | | SCOTTSDALE | AZ | 85255 | $    - | Employee | Unliquidated |
| GLD Commercial Real Estate Advisors | 500 1st Ave NE #301 | | Cedar Rapids | IA | 52401 | $    940.00 | Customer Contract | |
| GLEASON, MATTHEW LIAM | 712 WILLOW AVE APT 3D | | HOBOKEN | NJ | 07030 | $    2,909.11 | Employee | Unliquidated |
| Glenwood Asset Management LLC | 3111 Glenwood Ave | | Raleigh | NC | 27612 | $    320.00 | Customer Contract | |
| GLOVER, PETER | 3074 WESTWOOD WAY | | ALPHARETTA | GA | 30004 | $    3,504.60 | Employee | Unliquidated |
| GLOVER, WANDA | 309 NORLEN STREET | | LAS VEGAS | NV | 89107 | $    - | Employee | Unliquidated |
| GOESSLING, KRISTEN | 12506 E 49TH ST S | | INDEPENDENCE | MO | 64055 | $    - | Employee | Unliquidated |
| GOHAGAN, HILARY ANN | 104 N BUCKNER TARSNEY ROAD | | BUCKNER | MO | 64016 | $    - | Employee | Unliquidated |
| Gold Star Realty | 510 McCright | | Benton | AR | 72015 | $    1,440.00 | Customer Contract | |
| Golden West Realty & Associates | 4022 E Main Street | | Mesa | AZ | 85205 | $    1,440.00 | Customer Contract | |
| GOLIN, STEVEN | 12656 GREELAND ACRES RD | | LARKSPUR | CO | 80118 | $    10,034.43 | Employee | Unliquidated |
| GOLUB, NEIL BLAKE | 225 EAST 70TH STREET, APT 4E | | NEW YORK | NY | 10021 | $    4,793.70 | Employee | Unliquidated |
| GONCALVES, ANDREW MICHAEL | 1483 WASHINGTON STREET | | CORTLANDT MANOR | NY | 10567 | $    2,484.29 | Employee | Unliquidated |
| GONSALVES, JENNIFER | 6231 NE 22 AVE | | FORT LAUDERDALE | FL | 33308 | $    3,881.70 | Employee | Unliquidated |
| GONZALEZ, IVETTE | 15608 EAST 45TH PLACE SOUTH | | INDEPENDENCE | MO | 64055 | $    170.47 | Employee | Unliquidated |
| GONZALEZ, ROMAN ALEXANDER | 3179 N HARTMAN | | ORANGE | CA | 92865 | $    - | Employee | Unliquidated |
| Goodacre & Company LLC | 2450 Broadway | | Boulder | CO | 80304 | $    698.50 | Customer Contract | |
| GOODE, ALISA | 913 S  LOCUST STREET | | SWEET SPRINGS | MO | 65351 | $    4,165.13 | Employee | Unliquidated |
| GOODE, DAVID | 913 S  LOCUST STREET | | SWEET SPRINGS | MO | 65351 | $    - | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| GOODLOE, TIFFANY | 1823 SOUTH STREET | | LEXINGTON | MO | 64067 | $ - | Employee | Unliquidated |
| Gordman Properties | 444 Regency Parkway Dr # 202 | | Omaha | NE | 68114 | $ 157.50 | Customer Contract | |
| Gorney Realty Companies | 118 30th Ave N | | Nashville | TN | 37203 | $ 2,800.00 | Customer Contract | |
| Gottsacker Commercial | 909 N. 8th Street | Suite 115 | Sheboygan | WI | 53081 | $ 3,090.00 | Customer Contract | |
| GOULD, ALLISON | 410 S. JOHNSON DR. APT 3 | | ODESSA | MO | 64076 | $ - | Employee | Unliquidated |
| Gourmet Real Estate | 9033 E. Easter Pl | Suite 200 | Centennial | CO | 80112 | $ 571.50 | Customer Contract | |
| GR Properties | 545 Delaney Avenue, Suite 4 | | Orlando | FL | 32801 | $ 336.00 | Customer Contract | |
| GRAFF, JASON | 1013 S VALLEY RD | | OLATHE | KS | 66061 | $ - | Employee | Unliquidated |
| Graham & Arthur, LLC | PO Box 11568 | | Atlanta | GA | 30355 | $ 540.00 | Customer Contract | |
| Graham & Company, Inc | 355 Quality Cir | Ste E | Huntsville | AL | 35806 | $ 891.00 | Customer Contract | |
| GRAHAM, ELENA | 2610 W 32ND ST | | SEDALIA | MO | 65301 | $ 661.49 | Employee | Unliquidated |
| Grand American Inc. | 1610 Wynkoop St | Ste 110 | Denver | CO | 80202 | $ 127.00 | Customer Contract | |
| Grand Boulevard Development Co | 6801 N Classen Bvld | Suite A | Oklahoma City | OK | 73116 | $ 945.00 | Customer Contract | |
| GRAVES, BRENDEN | 9924 wild calla st | | LAS VEGAS | NV | 89178 | $ 5,875.00 | Employee | Unliquidated |
| Great Bridge Properties | 900 S Las Vegas Blvd | #810 | Las Vegas | NV | 89101 | $ 1,216.00 | Customer Contract | |
| Great Properties International | 260 Crandon Blvd | Ste 53 | Key Biscayne | FL | 33149 | $ 800.00 | Customer Contract | |
| Great Way Real Estate | 9669 Huron St | Suite 200 | Thornton | CO | 80260 | $ 886.50 | Customer Contract | |
| Great West Real Estate Co Inc | 120 S. Wilcox | Suite 100 | Castle Rock | CO | 80104 | $ 148.50 | Customer Contract | |
| Greater Cleveland Partnership | 1240 Huron Rd | | Cleveland | OH | 44115 | $ 545.00 | Customer Contract | |
| Greater Conroe Economic Development Council | 505 W. Davis St | PO Box 97 | Conroe | TX | 77305 | $ 2,380.00 | Customer Contract | |
| Greater Mankato Growth | 1961 Premier Drive, Ste 100 | | Mankato | MN | 56001 | $ 3,300.00 | Customer Contract | |
| Greater Memphis Chamber | 22 N Front St | #200 | Memphis | TN | 38103 | $ 4,000.00 | Customer Contract | |
| Greater MSP Reg. Ecom Dev Part | 400 Robert St N | Ste 1600 | St Paul | MN | 55101 | $ 1,110.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Greater Omaha Econ Dev Partner | 1301 Harney Street | | Omaha | NE | 68102 | $ 650.00 | Customer Contract | |
| Greater San Marcos Partnership | 1340 Wonder World Dr | Suite 108 | San Marcos | TX | 78666 | $ 1,432.50 | Customer Contract | |
| Greater St Cloud Development Corp | 1010 W St Germain St | | St Cloud | MN | 56301 | $ 800.00 | Customer Contract | |
| Greeley Economic Development | 1100 10th St | Ste 201 | Greeley | CO | 80631 | $ 1,800.00 | Customer Contract | |
| Green & Little LP | 1175 Nashville Pike | | Gallatin | TN | 37066 | $ 1,365.00 | Customer Contract | |
| Green Township Ohio | P.O. # 1700001380 | 6303 Harrison Avenue | Cincinnati | OH | 45247 | $ 1,720.00 | Customer Contract | |
| GREEN, KRISTINA K | 505 NE ORCHARD ST | | LEES SUMMIT | MO | 64063 | $ 199.38 | Employee | Unliquidated |
| Greenberg Development Company | 15563 Manchester Rd | | Ballwin | MO | 63011 | $ 153.00 | Customer Contract | |
| Greene County - Auditor's Office | 69 Greene St | | Xenia | OH | 45385 | $ 1,400.00 | Customer Contract | |
| GREENE, QUINTON | 18843 DEER TRACKS LOOP | | LUTZ | FL | 33558 | $ 285.86 | Employee | Unliquidated |
| Greenleaf Capital | 5300 W. Cypress St. | Suite 100 | Tampa | FL | 33607 | $ 400.00 | Customer Contract | |
| Griffin Associates Realtors | 1816 Front St | Ste 110 | Durham | NC | 27705 | $ 480.00 | Customer Contract | |
| Griffin Company Realtors | 5100 S Thompson | | Springdale | AR | 72764 | $ 819.00 | Customer Contract | |
| Griffin Company Realtors - Rick Oliver | 5100 S. Thompson | | Springdale | AR | 72764 | $ 300.00 | Customer Contract | |
| GRIFFIN, MICHAEL | 22731 LAS BRISAS CIRCLE | | LAGUNA NIGUEL | CA | 92677 | $ 11,265.02 | Employee | Unliquidated |
| GRIFFIN, TONYA | 1910 S JACKSON DRIVE | | INDEPENDENCE | MO | 64057 | $ 681.71 | Employee | Unliquidated |
| Griffith Realty Advisors | 2630 Wapiti Rd | | Fort Collins | CO | 80525 | $ 85.00 | Customer Contract | |
| GRIFFITH, RANDALL | 237 NE EDGEWATER DRIVE | | LEES SUMMIT | MO | 64064 | $ - | Employee | Unliquidated |
| GRILLO, GLENN | 1080 PRESERVE LANE | | ALPHARETTA | GA | 30004 | $ - | Employee | Unliquidated |
| Grizzard Commercial Real Estat | 9800 US Hwy 441 | Suite 103,104 | Leesburg | FL | 34788 | $ 160.00 | Customer Contract | |
| GROTH, ERIC | 62 S GARFIELD ST | | DENVER | CO | 80209 | $ 5,721.28 | Employee | Unliquidated |
| Group One Ventures | 8547 E Arapahoe Rd Unit J-309 | | Greenwood Village | CO | 80112 | $ 197.00 | Customer Contract | |
| Group Real Estate Development | 1401 W 13th St. | | Kansas City | MO | 64102 | $ 200.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Grow Licking County | 50 W. Locust Street | | Newak | OH | 43055 | $ | 1,800.00 | Customer Contract | |
| Grubb Properties, Inc. - Charlotte | 4601 Park Rd | Ste 450 | Charlotte | NC | 28209 | $ | 720.00 | Customer Contract | |
| Gudgel Properties, Inc. | 13131 S. Yorktown Avenue | | Bixby | OK | 74008 | $ | 1,485.00 | Customer Contract | |
| GUENTHER, DAWN | 1 BOUNTIFUL DR | | FAIRVIEW HEIGHTS | IL | 62208 | $ | 732.58 | Employee | Unliquidated |
| Guesa USA LLC | 4201 Wisconsin Ave. | | Sedalia | MO | 65301 | $ | 3,333.34 | Trade | |
| GUHR, RYAN JAMES | 18910 E 37TH TERR S APT 6 | | INDEPENDENCE | MO | 64057 | $ | 458.40 | Employee | Unliquidated |
| Guidance Corporate Realty Adv | 521 Valley View Dr | | Boulder | CO | 80304 | $ | 98.50 | Customer Contract | |
| GUINN, NICOLE | 323 NW 1261ST RD | | HOLDEN | MO | 64040 | $ | 1,373.22 | Employee | Unliquidated |
| GULICK, RUBY A | 928 SE GINGERBREAD LANE | | BLUE SPRINGS | MO | 64014 | $ | 453.01 | Employee | Unliquidated |
| GUTIERREZ, JOAQUIN | 14650 SW 148 AVE | | MIAMI | FL | 33196 | $ | 1,988.75 | Employee | Unliquidated |
| Guy Dorey | 5725 Cameron Hall Place | | Atlanta | GA | 30328 | $ | 19,290.00 | Trade | |
| H. G. Hill Realty Company LLC | 3011 Armory Dr. | Suite 130 | Nashville | TN | 37204 | $ | 375.00 | Customer Contract | |
| HAACK, EDWARD S | 1807 NW HARBOR COURT | | BLUE SPRINGS | MO | 64015 | $ | 11,691.57 | Employee | Unliquidated |
| HAASE, ANNA | 1902 SE HIGH DR | | OAK GROVE | MO | 64075 | $ | - | Employee | Unliquidated |
| HAGEMAN, JESSICA | 1213 S CARR AVE | | SEDALIA | MO | 65301 | $ | 417.75 | Employee | Unliquidated |
| HAGERUP, CHRISTOPHER | 215 WEST 14TH STREET, #1 | | NEW YORK | NY | 10011 | $ | 4,398.17 | Employee | Unliquidated |
| Hailey Realty Company | 3715 Northside Parkway | NW Bldg 400 Ste 350 | Atlanta | GA | 30327 | $ | 150.00 | Customer Contract | |
| HALBERT, BRAD CARLTON | 4744 OAK ST. APT 912 | | KANSAS CITY | MO | 64112 | $ | - | Employee | Unliquidated |
| Halcyon Realty, LLC | 5624 S Datura St. | | Littleton | CO | 80120 | $ | 571.50 | Customer Contract | |
| HALEY, RON W. | 1010 OAK FOREST DRIVE | | MORROW | OH | 45152 | $ | 3,456.25 | Employee | Unliquidated |
| Hall Emery | 6100 Tower Circle | Suite 150 | Franklin | TN | 37067 | $ | 980.00 | Customer Contract | |
| Hall Group | 6801 Gaylord Parkway  Ste 100 | | Frisco | TX | 75034 | $ | 1,230.30 | Customer Contract | |
| Hamilton Appraisal Services, LLC | 1648 Taylor Rd, PMB 463 | | Port Orange | FL | 32128 | $ | 370.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Hamilton County Dev. Co. | 1776 Mentor Ave | | Cincinnati | OH | 45212 | $ 915.20 | Customer Contract | |
| Hamilton Merritt Inc | 104 Lake Cliff Ct | | Cary | NC | 27513 | $ 1,485.00 | Customer Contract | |
| Hammes Realty Services, LLC | 18000 West Sarah Lane | Suite 250 | Brookfield | WI | 53045 | $ 700.00 | Customer Contract | |
| HAMMONTREE, TIFFANY | 16701 E 29TH TERR S | | INDEPENDENCE | MO | 64055 | $ 221.55 | Employee | Unliquidated |
| HAMPTON, SHANNON NICOLE | 2127 S SCOTT AVE | | INDEPENDENCE | MO | 640523635 | $ - | | |
| HAN, BRYAN | 1014 WHITEWATER DRIVE | | FULLERTON | CA | 92833 | $ - | Employee | Unliquidated |
| HANKS, REBECCA | 11 S  AUBURNDALE | | MEMPHIS | TN | 38104 | $ 1,364.72 | Employee | Unliquidated |
| Hanover Commercial | 1030 Johnson Road | Suite 340 | Golden | CO | 80401 | $ 228.60 | Customer Contract | |
| Hansen Real Estate Services Ic | 5665 Greendale Rd | Suite A | Johnston | IA | 50131 | $ 320.00 | Customer Contract | |
| Hansen Storage | 2880 N. 112th St | | Milwaukee | WI | 53222 | $ 175.00 | Customer Contract | |
| HANSEN, BRENT | 906 MADELYN DR | | KEARNEY | MO | 64060 | $ 10,120.06 | Employee | Unliquidated |
| HANSEN, CARTER | 906 MADELYN DR | | KEARNEY | MO | 64060 | $ - | Employee | Unliquidated |
| Hantover, Inc. | 5200 W 110th, Suite 200 | | Overland Park | KS | 66211 | $ 808.88 | Trade | |
| Harbour Realty Corp | 4400 Arcady Ave | | Dallas | TX | 75205 | $ 356.10 | Customer Contract | |
| Harding and Carbone | 3903 Bellaire Blvd | | Houston | TX | 77025 | $ 3,900.00 | Customer Contract | |
| HARGER, ALICIA | 16012 LEGACY RD, APT 310 | | TUSTIN | CA | 92782 | $ - | Employee | Unliquidated |
| HARKINS, SEAN | 924 NE LOCUST | | BLUE SPRINGS | MO | 64014 | $ 447.28 | Employee | Unliquidated |
| HARMON, CHRISTOPHER | 3917 NE 59TH ST | | GLADSTONE | MO | 64119 | $ 4,439.59 | Employee | Unliquidated |
| Harnett County EDC | PO Box 1270 | | Lillington | NC | 27546 | $ 3,150.00 | Customer Contract | |
| HARPSTER, DAWN | 621 N PINE | | CAMERON | MO | 64429 | $ 3,213.14 | Employee | Unliquidated |
| HARRINGTON, TIMOTHY MICHAEL | 1500 WOODLAWN BLVD #4 | | AUSTIN | TX | 78703 | $ - | Employee | Unliquidated |
| HARRIS, SHANTELLE | 12607 SILVER LANE | | SUGAR CREEK | MO | 64054 | $ 299.55 | Employee | Unliquidated |
| Harrispark Properties | 3901 Barrett Dr Ste 102 | | Raleigh | NC | 27609 | $ 520.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| HARRISS, STEVEN | 531 WINTERGREEN WAY | | CANTON | GA | 30115 | $ 7,137.90 | Employee | Unliquidated |
| Harsch Investment Prop LLC | 3111 S Valley View Blvd | Ste K101 | Las Vegas | NV | 89102 | $ 4,076.00 | Customer Contract | |
| Hart Properties Group | 165 N Main St | Ste 108 | Collierville | TN | 38017 | $ 60.50 | Customer Contract | |
| HARTFORD, KATHERINE | 11004 E 34TH ST S | | INDEPENDENCE | MO | 64052 | $ - | Employee | Unliquidated |
| Hartman Income REIT | 2909 Hillcroft | Ste 420 | Houston | TX | 77057 | $ 890.25 | Customer Contract | |
| Hartman Income REIT - Houston | 8111 LBJ Freeway | Suite 130 | Dallas | TX | 75251 | $ 4,036.00 | Customer Contract | |
| Hartman Income REIT - San Antonio | 8111 LBJ Freeway | Ste. 13 | Dallas | TX | 75251 | $ 360.00 | Customer Contract | |
| Hartwell Realty | 1027 Highway 70 W | Ste 106 | Garner | NC | 27529 | $ 2,112.50 | Customer Contract | |
| HARVEY, ELIZABETH | 11511 BURTON ST. | | SUGAR CREEK | MO | 64054 | $ - | Employee | Unliquidated |
| HARVEY, TIFFANY | 744 NE SUNNY SIDE SCHOOL RD APT  H | | BLUE SPRINGS | MO | 64014 | $ 980.01 | Employee | Unliquidated |
| Haslet Texas Economic Development | 101 Main St | | Haslet | TX | 76052 | $ 3,740.55 | Customer Contract | |
| HATFIELD, KELLEY | 1619 SE BOONE TRAIL | | LEES SUMMIT | MO | 64063 | $ 486.06 | Employee | Unliquidated |
| HAUSER, BRADLEY | 2221 W DALLAS ST, #267 | | HOUSTON | TX | 77019 | $ 8,179.76 | Employee | Unliquidated |
| HAWKINS, MELYSSA | 250 S PROSPECT AVE | | SEDALIA | MO | 65301 | $ 292.96 | Employee | Unliquidated |
| HAWKINS, PEGGY | 1311 E  11TH | | SEDALIA | MO | 65301 | $ 327.79 | Employee | Unliquidated |
| HAWKINS, RHENA | 107 E MORGAN ST. | | SEDALIA | MO | 653016530 | $ 1,586.96 | Employee | Unliquidated |
| HAWKS, JESSE | 503 TARSNEY LN | | BUCKNER | MO | 64016 | $ 310.05 | Employee | Unliquidated |
| Hawthorn Bank | 300 SW Longview Blvd | | Lee's Summit | MO | 64081 | $ 2,633.40 | Customer Contract | |
| HAYDEN, CHRISTINE | 1004 NW KINGSRIDGE DR | | BLUE SPRINGS | MO | 64015 | $ - | Employee | Unliquidated |
| HAYDEN, GREGORY | 5925 NE HIDDEN VALLEY DRIVE | | LEES SUMMIT | MO | 64064 | $ 9,642.96 | Employee | Unliquidated |
| HAYES, DECLAN | 7685 YORK AVENUE | | WHITTIER | CA | 90602 | $ - | Employee | Unliquidated |
| HAYES, HANNAH | 7685 YORK AVENUE | | WHITTIER | CA | 90602 | $ - | Employee | Unliquidated |
| HAYES, JAMI L | 614 E LOULA | | OLATHE | KS | 66061 | $ 385.73 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, KIERAN | 7685 YORK AVENUE | | WHITTIER | CA | 90602 | $ | - | Employee | Unliquidated |
| HAYES, LIAM T | 7685 YORK AVENUE | | WHITTIER | CA | 90602 | $ | - | Employee | Unliquidated |
| HAYES, RONAN | 7685 YORK AVENUE | | WHITTER | CA | 90602 | $ | - | Employee | Unliquidated |
| HAYS, JEFFREY | 4370 E MISTY WOODS | | SPRINGFIELD | MO | 65809 | $ | - | Employee | Unliquidated |
| Health Connect Properties Inc. | 3400 E. Bayaud | Suite 240 | Denver | CO | 80209 | $ | 192.00 | Customer Contract | |
| Healthcare Realty Services,Inc | 6029 Walnut Groove Rd | Suite 400 | Memphis | TN | 38120 | $ | 1,500.00 | Customer Contract | |
| HEARN | 875 N. Michigan Ave Ste 4010 | | Chicago | IL | 60611 | $ | 250.00 | Customer Contract | |
| Heartland Properties, Inc. | 535 W Broadway | Suite 100 | Council Bluffs | IA | 51503 | $ | 528.00 | Customer Contract | |
| HEFFNER, NIKKI | 15420 E 45TH TERR S, APT B | | INDEPENDENCE | MO | 64055 | $ | 222.33 | Employee | Unliquidated |
| HEINRICH, KAROLYN | 305 N AUSTIN ST, APT B | | OAK GROVE | MO | 64075 | $ | 271.35 | Employee | Unliquidated |
| Hellenic Brothers | 27715 Bering Crossing Dr | | Katy | TX | 77494 | $ | 140.00 | Customer Contract | |
| Helm Commercial Real Estate | 7818 Big Sky Drive | Suite 209 | Madison | WI | 53719 | $ | 585.00 | Customer Contract | |
| Helsan Development Co. LLC | N112 W18518 Mequon Rd | Suite A | Germantown | WI | 53022 | $ | 175.00 | Customer Contract | |
| HELVERSON, JANICE | 5656 NW PLANTATION DR | | LEES SUMMIT | MO | 64064 | $ | - | Employee | Unliquidated |
| HENDRICKS, SCOTT | 1539 SUMAC CIRCLE | | LIBERTY | MO | 64068 | $ | - | Employee | Unliquidated |
| Henkle Schueler & Associates | 3000G Henkle Drive | | Lebanon | OH | 45036 | $ | 2,985.00 | Customer Contract | |
| HENLEY, JACOB | 711 HENLEY DR | | PLEASANT HILL | MO | 64080 | $ | - | Employee | Unliquidated |
| Henry & Company | Po Box 694 | | Grover | MO | 63040 | $ | 170.00 | Customer Contract | |
| Henry County Development Auth | 125 Westridge Industrial Blvd | | McDonough | GA | 30253 | $ | 5,200.00 | Customer Contract | |
| Henry S Miller Brokerage LLC | 14001 Dallas Parkway | 11th Floor | Dallas | TX | 75240 | $ | 1,032.40 | Customer Contract | |
| HER Realtors - South Dayton | 7625 Paragon Rd  Ste E | | Dayton | OH | 45459 | $ | 2,025.00 | Customer Contract | |
| Herman Miller - c/o John A Marshall Co. | 10930 Lackman Rd | | Lenexa | KS | 66219 | $ | 1,000.00 | Customer Contract | |
| Herndon and Kelley | Box  13008 | | Oklahoma City | OK | 73113 | $ | 1,575.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|----------|---------|----------|------|-------|----------|-------|-----------|-----------------------------------|
| HERRIN, JULIE | 2704 NW 5TH ST | | BLUE SPRINGS | MO | 64014 | $ 700.06 | Employee | Unliquidated |
| HERRING, TRACY | 700 SW MITCHELL | | OAK GROVE | MO | 64075 | $ 348.68 | Employee | Unliquidated |
| HERRIOTT, KARINNE | 801N CHEYENNE DR | | INDEPENDENCE | MO | 64056 | | Employee | Unliquidated |
| HERRON, ASHLEY | 2816 NW Canterbury Rd | | Blue Springs | MO | 640156401 | $ 167.79 | Employee | Unliquidated |
| Hershewe Real Estate Co | 103 NW Pointe LN | | North Kansas City | MO | 64116 | $ 300.00 | Customer Contract | |
| Heyle Realtors & Counseling | 309 S National Ave | | Springfield | MO | 65802 | $ 256.00 | Customer Contract | |
| HICKMAN, BETTINA | 430 E. SALINE ST. | | SEDALIA | MO | 65301 | $ 3,879.45 | Employee | Unliquidated |
| HICKS, SUSAN | 408 NW WOODBURY DR | | GRAIN VALLEY | MO | 64029 | $ - | Employee | Unliquidated |
| Higdon Development, LLC | P.O. Box 3307 | | Cedar Park | TX | 78630 | $ 928.00 | Customer Contract | |
| High Associates Ltd. | 6497 Parkland Drive | Ste E | Sarasota | FL | 34243 | $ 480.00 | Customer Contract | |
| High Associates, Ltd | 11020 David Taylor Dr | Ste 130 | Charlotte | NC | 28262 | $ 450.00 | Customer Contract | |
| High Street Real Estate & Dev, LLC | 2821 Alliance Pl Ste 1 | | Springdale | AR | 72764 | $ 1,389.00 | Customer Contract | |
| Highland Realty & Development - Lynette Glenn | 8419 Prince Valiant | | Waxhaw | NC | 28277 | $ 250.00 | Customer Contract | |
| Highwoods Properties Inc | 201 S Orange Ave | Ste 400 | Orlando | FL | 32801 | $ 1,360.00 | Customer Contract | |
| HILL, ANDREW | 1704 N HOWARD DR | | INDEPENDENCE | MO | 64050 | $ - | Employee | Unliquidated |
| HILL, IAN | 1100 SW SOUTHGATE DR | | BLUE SPRINGS | MO | 64015 | $ 1,787.15 | Employee | Unliquidated |
| Hilvin Properties | PO Box 29125 | | St Louis | MO | 63126 | $ 1,900.00 | Customer Contract | |
| Hines Interest  LP | 255 E 5th St | Suite 2110 | Cincinnati | OH | 45202 | $ 144.38 | Customer Contract | |
| HND Realty, LLC - Will Hostettler | 421 E Iris Dr, Ste 300 | | Nashville | TN | 37204 | $ 150.00 | Customer Contract | |
| HOARD, GREGORY | 11930 E DEL TIMBRE | | SCOTTSDALE | AZ | 85259 | $ - | Employee | Unliquidated |
| Hobbs Properties | 343 E Six Forks Rd | Ste 300 | Raleigh | NC | 27609 | $ 120.00 | Customer Contract | |
| Hobby Area District | 8121 Broadway, Suite 199 | | Houston | TX | 77061 | $ 1,900.00 | Customer Contract | |
| Hobby Properties | PO Box 18526 | | Raleigh | NC | 27619 | $ 220.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Hoff & Leigh, Inc. | 1257 Lake Plaza Dr | #225 | Colorado Springs | CO | 80906 | $ 1,050.00 | Customer Contract | |
| Hoff & Leigh, Inc. | PO Box 63411 | | Colorado Springs | CO | 80962 | $ 127.00 | Customer Contract | |
| Hofmann Consulting Services | 5709 Mangrove Ct | | Loveland | CO | 80538 | $ 85.00 | Customer Contract | |
| HOFSTETTER, JENNIFER | 1767 HWY DD | | SMITHTON | MO | 65350 | $ 660.50 | Employee | Unliquidated |
| HOGAN, JESSICA C | 104 SW 20TH ST APT B | | OAK GROVE | MO | 64075 | $ - | Employee | Unliquidated |
| Holly Springs, NC Economic Development | PO Box 9 | | Holly Springs | NC | 27540 | $ 750.00 | Customer Contract | |
| HOLM, JON | 5825 GROVE ST | | EDINA | MN | 55436 | $ 7,644.72 | Employee | Unliquidated |
| HOLT, SYDNEY | 826 W  6TH STREET | | SEDALIA | MO | 65301 | $ - | Employee | Unliquidated |
| HomeSmart Realty Group - Holly Tierney | 7368 S Kit Carson St | | Centennial | CO | 80122 | $ 190.50 | Customer Contract | |
| HONG, ANDREW | 16527 KNOLL STONE CIRCLE | | CERRITOS | CA | 90703 | $ - | Employee | Unliquidated |
| HOOK, KEVIN DUANE | 5711 W 85TH TERR | | OVERLAND PARK | KS | 66207 | $ - | Employee | Unliquidated |
| Hospitality Industry Brokerage | 3308 W 38th Ave | | Denver | CO | 80211 | $ 98.50 | Customer Contract | |
| Hottle Appraisal Commercial | 11720 Old Ballas Rd | | St Louis | MO | 63141 | $ 161.50 | Customer Contract | |
| HOUGH, MICHAEL | 1000 SW RAINBOW LANE | | BLUE SPRINGS | MO | 64015 | $ - | Employee | Unliquidated |
| HOUK, ROBERT J | 812 SW STONEHENGE | | BLUE SPRINGS | MO | 64015 | $ 113.40 | Employee | Unliquidated |
| Houston Partners Realty LLC | 11700 Space Center Blvd. Ste 104 | | Houston | TX | 77059 | $ 570.00 | Customer Contract | |
| HOUSTON, LESLIE | 1719 S Stewart Ave. | | SEDALIA | MO | 653016530 | $ 660.35 | Employee | Unliquidated |
| HOWARD, ROBERTA | 9509 MANNING AVE | | KANSAS CITY | MO | 64134 | $ 835.07 | Employee | Unliquidated |
| HOWARD, STACY | 3711 VERLAINE DR | | CARROLLTON | TX | 75007 | $ 2,805.15 | Employee | Unliquidated |
| HOWELL, SCOTT ALLAN | 16101 E 30TH ST S | | INDEPENDENCE | MO | 64055 | $ 520.35 | Employee | Unliquidated |
| HOWLAND, SARAH | 1512 SE PRINCETON CIR | | LEES SUMMIT | MO | 64081 | $ - | Employee | Unliquidated |
| HOY, JASON D | 10118 N MAYWOOD AVE | | KANSAS CITY | MO | 64157 | $ - | Employee | Unliquidated |
| HOYT, GLENDA | 101 LINDER RD | | GREENBRIER | AR | 72058 | $ - | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| HPI Corporate Services | 3700 N. Capital of TX Hwy Suite 420 | | Austin | TX | 78746 | $ | 5,250.00 | Customer Contract | |
| HRI Commercial Realty | 2288 Grange Hall Rd | | Beavercreek | OH | 45431 | $ | 2,775.00 | Customer Contract | |
| HRNCIAR, AMANDA | 101 W BUTTERFIELD TRL | | COLE CAMP | MO | 65325 | $ | 321.12 | Employee | Unliquidated |
| HUBANY, VICTOR | 30030 TRUMAN AVE | | WICKLIFFE | OH | 44092 | $ | - | Employee | Unliquidated |
| HubSpot, Inc | 25 First Street, 2nd Floor | | Cambridge | MA | 02141 | $ | 44,794.22 | Trade | |
| Hudson Appraisals, Inc. | 3606 W Southern Hills Blvd | Suite 100 | Rogers | AR | 72758 | $ | 150.00 | Customer Contract | |
| Huff Commercial Group | 334 Beechwood Rd | Ste 200 | Ft. Mitchell | KY | 41017 | $ | 1,078.00 | Customer Contract | |
| Huffman Builders | 5880 Ashmill Drive | Suite 100 | Plano | TX | 75024 | $ | 214.00 | Customer Contract | |
| HUGUNIN, JULIE | 2316 SW DEER RUN ROAD | | LEES SUMMIT | MO | 64082 | $ | - | Employee | Unliquidated |
| Hull & Company | 111 N 2nd St | | Rogers | AR | 72756 | $ | 295.00 | Customer Contract | |
| Hulse Commercial Real Estate | 901 Washington Ave | #708 | St Louis | MO | 63101 | $ | 170.00 | Customer Contract | |
| Hunt Investments, LLC | 609 Loughmoor Pass | | St Charles | MO | 63304 | $ | 170.00 | Customer Contract | |
| Huntsman Real Estate | 35 Horseshoe Lane | | Carbondale | CO | 81623 | $ | 114.30 | Customer Contract | |
| Huntsville/Madison County Chamber | 225 Church Street | | Huntsville | AL | 35801 | $ | 5,150.00 | Customer Contract | |
| Hurd Real Estate Services | 2000 Fuller Road | | West Des Moines | IA | 50265 | $ | 600.00 | Customer Contract | |
| HUTCHINGS, RICHARD | 15205 E 44TH STREET | | INDEPENDENCE | MO | 64055 | $ | 1,263.02 | Employee | Unliquidated |
| Hutkin Development | 10829 Olive Blvd | | St Louis | MO | 63141-7668 | $ | 1,008.00 | Customer Contract | |
| HUTSLER, LISA | 205 ROCKWOOD | | BLUE SPRINGS | MO | 64014 | $ | - | Employee | Unliquidated |
| Hutto EDC | 321 Ed Schmidt Blvd | Suite 200 | Hutto | TX | 78634 | $ | 843.75 | Customer Contract | |
| HUTTO, BRANDY | 901 E 4TH ST | | SEDALIA | MO | 65301 | $ | 156.62 | Employee | Unliquidated |
| HYDE, CALEB | 8300 WARD PARKWAY PLZ | | KANSAS CITY | MO | 64114 | $ | - | Employee | Unliquidated |
| Hydinger Steward & Chew Commer | 2200 Woodcrest Place | Suite 330 | Birmingham | AL | 35209 | $ | 640.00 | Customer Contract | |
| IBARRA, DUSTIN | 2109 NW 12TH ST | | BLUE SPRINGS | MO | 64015 | $ | 644.36 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Icon Commercial Inc. | 1121 Golden Grain Rd | | Garner | NC | 27529 | $ | 819.00 | Customer Contract | |
| IDI Gazeley | 1000 Ridgeway Loop Rd. | | Memphis | TN | 38120 | $ | 300.00 | Customer Contract | |
| IFF - Minnesota | 333 South Wabash Ave | | Chicago | IL | 60604 | $ | 825.00 | Customer Contract | |
| IFF - Wisconsin | 333 South Wabash | Suite 2800 | Chicago | IL | 60604 | $ | 410.00 | Customer Contract | |
| IMMEL, CARA | 536 BRIDLE DR | | MARYSVILLE | OH | 43040 | $ | 8,516.32 | Employee | Unliquidated |
| Imperial Properties, Inc | 6130 E 32nd Street | #108 | Tulsa | OK | 74135 | $ | 173.00 | Customer Contract | |
| Income Prop of Raleigh, Inc | 1049 Dresser Ct | | Raleigh | NC | 27609 | $ | 490.00 | Customer Contract | |
| Independence Real Estate LLC - Leigh Finn | 4801 E. Independence Boulevard | #404 | Charlotte | NC | 28212 | $ | 450.00 | Customer Contract | |
| Independence Title Company | 5900 Shepherd Mountain Cove | II-200 | Austin | TX | 78730 | $ | 390.00 | Customer Contract | |
| Industrial Appraisal | 1312 1/2 31st South | | Birmingham | AL | 35205 | $ | 300.00 | Customer Contract | |
| Industrial Properties of South | 9668 Madison Blvd | Suite 100 | Madison | AL | 35758 | $ | 1,188.00 | Customer Contract | |
| Industrial Realty Solutions | P.O. Box 1485 | | Safety Harbor | FL | 34695 | $ | 1,544.40 | Customer Contract | |
| INGRAM, AMANDA MARIE | 2088 WHIPPLE RD | | BATES CITY | MO | 64011 | $ | 266.45 | Employee | Unliquidated |
| INGRAM, JANICE | 8011 SW 4TH STREET | | BLUE SPRINGS | MO | 64014 | $ | - | Employee | Unliquidated |
| Innovate Graphics | PO Box 23240 | | Charlotte | NC | 28227 | $ | 1,032.99 | Trade | |
| Insight Commercial REBrokerage | 622 SW D Ave | Suite 1 | Lawton | OK | 73501 | $ | 700.00 | Customer Contract | |
| Insite Properties LLC | 1435 W. Morehead St | Ste 125 | Charlotte | NC | 28208 | $ | 1,250.00 | Customer Contract | |
| INTCO | 14855 Blanco Rd | Ste 305 | San Antonio | TX | 78216 | $ | 195.00 | Customer Contract | |
| Integrated Property Services | 1400 S. Colorado | Suite 410 | Denver | CO | 80222 | $ | 63.50 | Customer Contract | |
| Integrated Real Estate | 3944 JFK Pkwy 12E | | Fort Collins | CO | 80525 | $ | 170.00 | Customer Contract | |
| International Network | 3586 S Elkhart St | | Aurora | CO | 80014 | $ | 127.00 | Customer Contract | |
| Interra Management Company | 2400 Augusta Dr. | Suite 330 | Houston | TX | 77057 | $ | 700.00 | Customer Contract | |
| Interstate Properties | PO Box 2519 | | Muskogee | OK | 74402 | $ | 144.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Interstate Underground WHSE | 8201 E 23rd St | | Kansas City | MO | 64129 | $ 750.00 | Trade | |
| Investment Partners, LLC | P.O. Box 669 | | McMinnville | TN | 37111 | $ 375.00 | Customer Contract | |
| Investment Realty Company, LLC | 16350 Blanco Rd | Suite 114 | San Antonio | TX | 78232-3338 | $ 1,284.83 | Customer Contract | |
| Investments Limited | 215 North Federal Highway | | Boca Raton | FL | 33432 | $ 1,692.00 | Customer Contract | |
| Investor Research Associates | 5730 SW 74 St., Ste. 100 | | South Miami | FL | 33143 | $ 1,269.00 | Customer Contract | |
| Ion Real Estate | 1127 Auraria Parkway | #601 | Denver | CO | 80209 | $ 698.50 | Customer Contract | |
| Iowa Appraisal & Research Corp | 1707 High Street | | Des Moines | IA | 50309-3313 | $ 140.00 | Customer Contract | |
| Iowa Dept of Admin Services | 109 SE 13th Street | | Des Moines | IA | 50319 | $ 1,365.00 | Customer Contract | |
| Iowa Realty Commercial | 3501 Westown | | West Des Moines | IA | 50266 | $ 2,418.01 | Customer Contract | |
| IPA Commercial - Roderick Gee | 1600 Camden Rd. | | Charlotte | NC | 28203 | $ 450.00 | Customer Contract | |
| Iremco, Inc | 15510 Olive Blvd | Ste 200 | Chesterfield | MO | 63017 | $ 85.00 | Customer Contract | |
| IRG Realty Advisors | 4020 Kinross Lakes Pkwy | Ste 200 | Richfield | OH | 44286 | $ 1,000.00 | Customer Contract | |
| Irgens Partners, LLC | 833 East Michigan Street | Suite 400 | Milwaukee | WI | 53202 | $ 858.50 | Customer Contract | |
| IRLA, JAMIE RENEE | 2611 S NORTHERN BLVD | | INDEPENDENCE | MO | 64052 | $ - | Employee | Unliquidated |
| Irwin & Hendrick | 2299 Pearl St. | Suite 400 | Boulder | CO | 80302 | $ 127.00 | Customer Contract | |
| Irwin & Hendrick East | 720 Austin Avenue | Suite 200 | Erie | CO | 80516 | $ 228.60 | Customer Contract | |
| Irwin Partners | 1701 Centerview Dr | Suite 201 | Little Rock | AR | 72211 | $ 721.24 | Customer Contract | |
| IRWIN, BRIAN | 1320 SOTHERBY CROSSING | | LEWIS CENTER | OH | 43035 | $ 6,963.44 | Employee | Unliquidated |
| ISON, LISA | 3931 S CEDAR CREST CIRCLE #209 | | INDEPENDENCE | MO | 64055 | $ 1,273.08 | Employee | Unliquidated |
| J R Fulton & Associates LLC | 4334 NW Expressway St | Suite 100 | Oklahoma City | OK | 73116 | $ 660.00 | Customer Contract | |
| J&B Realty | 8933 E. Union Ave. | Suite 216 | Englewood | CO | 80111 | $ 384.00 | Customer Contract | |
| J. Key Properties, LLC | 300 Vestavia Parkway | Suite 2300 | Vestavia Hills | AL | 35216 | $ 300.00 | Customer Contract | |
| J. Michael Easterwood & Co. | 2915 E. Ponce de Leon | | Decatur | GA | 30030 | $ 180.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| J.A.Kennedy RE- Matthew Nelson | 7155 S Rainbow Blvd | Ste 200 | Las Vegas | NV | 89118 | $ 81.90 | Customer Contract | |
| J.T. Couch Appraisals | 7027 Old Madison Pike | Suite 108 # B57 | Huntsville | AL | 35806 | $ 150.00 | Customer Contract | |
| JA Commercial | 7265 Kenwood Road | | Cincinnati | OH | 45236 | $ 702.00 | Customer Contract | |
| Jack Fine Properties | 210 St. Paul Street | Suite 205 | Denver | CO | 80206 | $ 63.50 | Customer Contract | |
| JACKMAN, CHRISTOPHER | 6225 MORNINGSIDE DR | | KANSAS CITY | MO | 64113 | $ 5,911.27 | Employee | Unliquidated |
| Jackson Corporate Real Estate | 800 Mt. Vernon Hwy | Ste 425 | Atlanta | GA | 30328 | $ 213.75 | Customer Contract | |
| Jackson County MO Assessor | 415 E 12th St, 1M | | Kansas City | MO | 64106 | $ 6,000.00 | Customer Contract | |
| JACKSON, QUENTIN | 32 WEST ESTHER STREET UNIT E | | ORLANDO | FL | 32806 | $ 5,605.63 | Employee | Unliquidated |
| JACOBS, ALEX JORDAN | 900 N KINGSBURY STREET #1117 | | CHICAGO | IL | 60610 | $ 1,263.11 | Employee | Unliquidated |
| James C. Karo & Associates | 1750 Lafayette St | | Denver | CO | 80218 | $ 63.50 | Customer Contract | |
| JAMES, ROBERT TYLER | 7900 E 88TH TERRACE | | KANSAS CITY | MO | 64138 | $ - | Employee | Unliquidated |
| JAMGOTCHIAN, MICHAEL | 134 MANHATTAN AVE | | WALDWICK | NJ | 07463 | $ 5,500.57 | Employee | Unliquidated |
| Jamie White Commercial RE, LLC | 307 W 7th St | Suite 1900 | Fort Worth | TX | 76102 | $ 1,698.29 | Customer Contract | |
| Japhet Real Estate | 3602 Paesano Pkwy | Suite 106 | San Antonio | TX | 78231 | $ 280.00 | Customer Contract | |
| JAPLIT, DANIEL | 8604 TERRITORIAL WAY | | ELK GROVE | CA | 95624 | $ - | Employee | Unliquidated |
| JARAMILLO, FRANCISCO | 15814 SW 99TH STREET | | MIAMI | FL | 33196 | $ - | Employee | Unliquidated |
| Jared Properties LLC | 2870 S Ingram Mill Rd | | Springfield | MO | 65804 | $ 600.00 | Customer Contract | |
| Javernick Property Services | 3131 S. Vaughn Way | Suite 224 | Aurora | CO | 80014 | $ 63.50 | Customer Contract | |
| Jaybird Realty | 6025 S Quebec St. | #100 | Centennial | CO | 80111 | $ 514.35 | Customer Contract | |
| Jeff Justis | 21784 Chinquapin Rd | | Springdale | AR | 72764 | $ 300.00 | Customer Contract | |
| Jeff Laures | 1211 E. 15th Street | | Plano | TX | 75074 | $ 215.05 | Customer Contract | |
| Jeff Wolf and Partners RE | 11138 Reading Road | | Sharronville | OH | 45241 | $ 2,500.00 | Customer Contract | |
| Jefferson Economic Council | 1667 cole Blvd | #400 | Golden | CO | 80401 | $ 300.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON, KANITA | 7525 E 74TH ST | | KANSAS CITY | MO | 64133 | $ - | Employee | Unliquidated |
| Jenkins Property Advisors, Inc | 2808 W Price Ave | | Tampa | FL | 33611 | $ 410.00 | Customer Contract | |
| JENKINS, ANDREW N | 2429 SHENANDOAH AVE | | CHARLOTTE | NC | 282056118 | $ 15,864.00 | Employee | Unliquidated |
| Jeremy McQuown | 16901 W 84th St | | Lenexa | KS | 66219 | $ 150.50 | Trade | |
| JERSILD, ETHAN H | 205 TULLY PLACE | | PROSPECT HEIGHTS | IL | 60070 | $ 3,628.37 | Employee | Unliquidated |
| Jim Derr | P.O. Box 36272 | | Denver | CO | 80236 | $ 723.00 | Customer Contract | |
| JIMBOY, COLLEEN ANN | 904 S 23RD STREET | | LEXINGTON | MO | 64067 | $ 172.92 | Employee | Unliquidated |
| Jimmy Bell Real Estate Company | 1031 Fayetteville Rd | | Van Buren | AR | 72956 | $ 1,350.00 | Customer Contract | |
| JKJ Realty Company | 7910 S 101st E Ave | | Tulsa | OK | 74133 | $ 128.00 | Customer Contract | |
| JM Pacific | 510 E 51st Avenue | #205 | Denver | CO | 80216 | $ 693.90 | Customer Contract | |
| JOBE, RICHARD ALEXANDER | 1002 NE WHITE OAKS LANE | | OAK GROVE | MO | 64075 | $ 320.80 | Employee | Unliquidated |
| JobsOhio | 41 S High St, Ste 1500 | | Columbus | OH | 43215 | $ 10,000.00 | Customer Contract | |
| Joe M. Kboudi Real Estate Inc | 7300 Blanco Rd | Suite 706 | San Antonio | TX | 78216 | $ 825.00 | Customer Contract | |
| John Blue Realty | 218 Randolph Ave | Ste B | Huntsville | AL | 35801 | $ 350.00 | Customer Contract | |
| John Green & Co. Commercial | 108 East Mulberry | | Collierville | TN | 38017 | $ 524.50 | Customer Contract | |
| John J. Locke Broker | 1811 Woodberry Road | | Charlotte | NC | 28212 | $ 180.00 | Customer Contract | |
| John Propp Commercial Group | 6565 S Dayton St. | Suite 3000 | Greenwood | CO | 80111 | $ 190.50 | Customer Contract | |
| John S Kesselman Real Estate | 10620 N Port Washington Road | | Mequon | WI | 53092 | $ 525.00 | Customer Contract | |
| Johnny Williams | 1104 Peable Beach Dr | | Mansfield | TX | 76063 | $ 215.05 | Customer Contract | |
| Johnson County Appraiser Offic | 11811 S Sunset Dr | Suite 2100 | Olathe | KS | 66061 | $ 10,587.50 | Customer Contract | |
| Johnson County Records & Tax | 111 S Cherry Suite 1500 | | Olathe | KS | 66061-3469 | $ 450.00 | Trade | |
| Johnson Realty Group | 2701 Kavanaugh Blvd., Suite 300 | | Little Rock | AR | 72205 | $ 1,650.00 | Customer Contract | |
| JOHNSON, ANDREA | 804 NW 36TH STREET TERR | | BLUE SPRINGS | MO | 64015 | $ - | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DUSTIN | 417 E WALNUT ST | | INDEPENDENCE | MO | 64050 | $ | 172.70 | Employee | Unliquidated |
| JOHNSON, NATASHA | 9811 BELMONT AVE | | KANSAS CITY | MO | 64134 | $ | - | Employee | Unliquidated |
| JOHNSON, REBECCA | 4259 DIXIE CANYON AVE | | SHERMAN OAKS | CA | 91423 | $ | 2,665.00 | Employee | Unliquidated |
| JOHNSTON, BRANDY | 19265 BUTTERBAUGH FORD RD | | SEDALIA | MO | 65301 | $ | 2,933.29 | Employee | Unliquidated |
| JOHNSTON, RACHEAL | 1215 SW LONE STAR CT | | GRAIN VALLEY | MO | 64209 | $ | - | Employee | Unliquidated |
| Jonas Builders | 3939 W McKinley Ave | | Milwaukee | WI | 53208 | $ | 515.40 | Customer Contract | |
| JONES, DEBORAH | 305 SW 25TH STREET | | BLUE SPRINGS | MO | 64015 | $ | - | Employee | Unliquidated |
| JONES, LIANA | 17311 E US HIGHWAY 40 TRLR J26 | | INDEPENDENCE | MO | 64055 | $ | 419.51 | Employee | Unliquidated |
| JONES, LISA | 505 S CLAY ST | | HOLDEN | MO | 64040 | | | Employee | Unliquidated |
| JONES, MIRANDA | 3201 SE 6TH CT | | BLUE SPRINGS | MO | 64014 | $ | 1,112.21 | Employee | Unliquidated |
| JONES, SARA CHRISTINE | 302 SW ROCKCREEK LN | | GRAIN VALLEY | MO | 64029 | $ | 248.25 | Employee | Unliquidated |
| Jordan Realty Advisors (JRA) | 16475 Dallas Pkwy | Ste 540 | Addison | TX | 75001 | $ | 885.30 | Customer Contract | |
| JORDAN, CHRISTINA | 610 NW YENNIE ST APT 316 | | GRAIN VALLEY | MO | 64029 | $ | 306.23 | Employee | Unliquidated |
| JORDAN, WESLEY | 37107 E 179TH ST | | PLEASANT HILL | MO | 64080 | $ | 404.10 | Employee | Unliquidated |
| Joseph Realty, Inc. | 43 Chelsea Point Dr | | Chelsea | AL | 35043 | $ | - | Customer Contract | |
| Josey,Young & Brady Realty,LLC | 75 Jackson St | Ste 200 | Newman | GA | 30263 | $ | 330.00 | Customer Contract | |
| Jowers, Inc. | PO Box 1870 | | Rockwall | TX | 75087 | $ | 166.93 | Customer Contract | |
| JP & Associates - Southlake | 566 N Kimball Ave., Ste. 120 | | Southlake | TX | 76092 | $ | 195.05 | Customer Contract | |
| JP & Associates REALTORS | 6175 Main St | | Frisco | TX | 75034 | $ | 480.10 | Customer Contract | |
| JRD Broker, LLC | P.O. Box 150200 | | Lakewood | CO | 80215 | $ | 417.50 | Customer Contract | |
| JS Ferguson | 1300 S MacArthur Blvd. | | Oklahoma City | OK | 73128 | $ | 375.00 | Customer Contract | |
| Judd Properties Corporation | 2222 S. Albion St. | Suite 100 | Denver | CO | 80222 | $ | 63.50 | Customer Contract | |
| JULO, TRAVIS | 105 SE HARVARD DR | | BLUE SPRINGS | MO | 64014 | $ | 454.58 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| JWB Realty Services, LLC | 2771 Lawrenceville Highway | Suite 206 | Decatur | GA | 30033 | $ 640.00 | Customer Contract | |
| K & E Properties | 35 Vikina Dr | | Englewood | CO | 80113 | $ 63.50 | Customer Contract | |
| KAHN, ANDREW | 9208 APPLECREST COURT | | CINCINNATI | OH | 45242 | $ - | Employee | Unliquidated |
| KAI Design & Build | 2060 Craigshire Rd | | St Louis | MO | 63146 | $ 900.00 | Customer Contract | |
| Kaizen Realty | 2076 West Street | Suite 200 | Germantown | TN | 38138 | $ 280.00 | Customer Contract | |
| KAMP, ANTHONY E | 6036 BERNE CIRCLE | | EDINA | MN | 55436 | $ - | Employee | Unliquidated |
| Kang Kim | 16561 Red Cliff Cir | | Morrison | CO | 80465 | $ 63.50 | Customer Contract | |
| Kansas City Area Dev Council | 30 W Pershing Rd | Suite 200 | Kansas City | MO | 64108 | $ 1,600.00 | Customer Contract | |
| Kansas City Area Transportation Authority | 1350 E 17th St. | | Kansas City | MO | 64108 | $ 575.00 | Customer Contract | |
| Kansas City Aviation Department | 601 Brasilia Avenue | | Kansas City | MO | 64153 | $ - | Customer Contract | |
| KARMILOWICZ, KAREN | 8145 WINDING ROSS WAY | | ELLICOTT CITY | MD | 21043 | $ - | Employee | Unliquidated |
| Kasten Long Commercial Group | 5110 N. 40th Street | #110 | Phoenix | AZ | 85018 | $ 176.00 | Customer Contract | |
| Katchen & Co. | 7111 W. Alameda Parkway | Suite O | Lakewood | CO | 80226 | $ 98.50 | Customer Contract | |
| Kaufman County Appraisal District | 3950 S Houston St | | Kaufman | TX | 75142 | $ 2,119.00 | Customer Contract | |
| Kay Real Estate LLC | 10940 S Parker Rd | | Parker | CO | 80134 | $ 98.50 | Customer Contract | |
| KAYAM, MOSHE | 500 DRYAD LANE | | WOODBURY | TN | 37190 | $ - | Employee | Unliquidated |
| Kearney Commercial Realty | 3017 Exchange Ct | Ste D | West Palm Beach | FL | 33409 | $ 330.00 | Customer Contract | |
| Keat Properties, LLC | 9200 Olive Blvd. | Ste 200 | St Louis | MO | 63132 | $ 170.00 | Customer Contract | |
| Keenan Properties | 1509 Ocello Dr | Ste 201 | St. Louis | MO | 63026 | $ 85.00 | Customer Contract | |
| KEITH, STEPHEN | 208 81ST STREET, APT E | | HOLMES BEACH | FL | 34217 | $ 4,108.06 | Employee | Unliquidated |
| Keller Willaims Realty Downtown, LLC | 901 Auraria Pwy Suite 301 | | Denver | | 80204 | $ 63.50 | Customer Contract | |
| Keller Williams - Greater Cleveland - Thomas Seaman | 8150 Sherman Rd | | Chesterland | OH | 44026 | $ 375.00 | Customer Contract | |
| Keller Williams - Mike Shultz | 3430 Toringdon Way Ste 200 | | Charlotte | NC | 28226 | $ 450.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Keller Williams - Premier Realty - Jimbo Homeyer | 22762 Westheimer Parkway | Suite 430 | Katy | TX | 77450 | $ 195.00 | Customer Contract | |
| Keller Williams Advantage | 14437 W Elsworth Pl | | Golden | CO | 80401 | $ 127.00 | Customer Contract | |
| Keller Williams Commercial - OK - Mark McKee | 1624 SW 122nd St | | Oklahoma City | OK | 73170 | $ 875.00 | Customer Contract | |
| Keller Williams Downtown | P.O. Box 741325 | | Arvada | CO | 80006 | $ - | Customer Contract | |
| Keller Williams Preferred Rlty | 11859 Pecos St. | #200 | Westminster | CO | 80234 | $ 209.50 | Customer Contract | |
| Keller Williams Realty | 10026-A S Mingo Rd #282 | | Tulsa | OK | 74133 | $ 128.00 | Customer Contract | |
| Keller Williams Realty - Greater Cleveland West - | 2001 Crocker Rd, Suite 200 | | Westlake | OH | 44145 | $ 1,575.00 | Customer Contract | |
| Keller Williams Realty Downtown LLC | 901 Avria Pkwy #301 | | Denver | CO | 80204 | $ 98.50 | Customer Contract | |
| KELLEY, JUSTIN | 484 SUGAR TREE KNOB | | LIBERTY | TN | 37095 | $ 1,423.63 | Employee | Unliquidated |
| Ken Perry Realty | 4135 Alexandria Pike Suite 108 | | Cold Spring | KY | 41076 | $ 5,145.00 | Customer Contract | |
| Kennedy Wilson | 9442 N. Captital TX Highway | II 140 | Austin | TX | 78759 | $ 170.00 | Customer Contract | |
| KENT, FLOYD | 740 N SPRING ST | | MURFREESBORO | TN | 37130 | $ - | Employee | Unliquidated |
| Kentwood City Properties | 1660 17th Street | Suite 100 | Denver | CO | 80202 | $ 514.35 | Customer Contract | |
| Kentwood Commercial | 1660 17th St | Suite 100 | Denver | CO | 80202 | $ 98.50 | Customer Contract | |
| KenWheel Inc. | 470 Orleans St. 12th Floor | | Beaumont | TX | 77701 | $ 1,368.00 | Customer Contract | |
| KESLING, STEPHANIE GAILE | 1508 NW ASHLAND PLACE | | BLUE SPRINGS | MO | 64015 | $ - | Employee | Unliquidated |
| Ketcham and Company | P.O Box  271348 | | Littleton | CO | 80127 | $ 63.50 | Customer Contract | |
| Kevin W Anderson & Associates | 2510 E 26th St | PO Box 4255 | Tulsa | OK | 74159 | $ 150.00 | Customer Contract | |
| Kew Realty Corporation | 300 S Jackson St | Suite 550 | Denver | CO | 80209 | $ 127.00 | Customer Contract | |
| Key Real Estate Group | 7600 E. Arapahoe Rd | Suite 200 | Englewood | CO | 80112 | $ 63.50 | Customer Contract | |
| Keys Commercial | 1048 Pearl Street  Suite 440 | | Boulder | CO | 80302 | $ 459.00 | Customer Contract | |
| Keystone Marketing, Inc. | PO Box 7766 | | Moore | OK | 73153 | $ 350.00 | Customer Contract | |
| KIEFFER, SHERRI R | 12206 NW HEADY AVE APT  331 | | FERRELLVIEW | MO | 64163 | $ 80.64 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| KIEHL, MEGAN KATHLEEN | 3716 W 74TH ST | | PRAIRIE VILLAGE | KS | 66208 | $ 1,169.53 | Employee | Unliquidated |
| KILL, JOHN | 12213 FAIRWAY ROAD | | LEAWOOD | KS | 66209 | $ - | Employee | Unliquidated |
| Kim King Associates | 1819 Peachtree Road | Ste 575 | Atlanta | GA | 30308 | $ 800.00 | Customer Contract | |
| Kim Tran Le Realty | 1654 Webb Gin House Road | | Snellville | GA | 30078 | $ 168.00 | Customer Contract | |
| KIM, APRIL | 450 WEST 17TH STREET, 522 | | NEW YORK | NY | 100111001 | $ - | Employee | Unliquidated |
| KIMBRO, ERIC | 505 W BROADWAY ST | | ROGERS | AR | 72758 | $ - | Employee | Unliquidated |
| Kimley-Horn and Associates | 200 S Tryon Street | Suite 200 | Charlotte | NC | 28202 | $ 780.00 | Customer Contract | |
| King Commercial Real Estate | 1624 Market St | Suite 202 | Denver | CO | 80202 | $ 98.50 | Customer Contract | |
| Kingston Commercial Real Estat | 5887 Glenridge Dr | Ste 250 | Atlanta | GA | 30328 | $ 740.00 | Customer Contract | |
| Kinzli & Co. | 4006 Cleveland Ave | PO Box 1260 | Wellington | CO | 80549 | $ 60.00 | Customer Contract | |
| KLEIMAN, ISAAC | 700 N.W. PAR DR | | GRAIN VALLEY | MO | 64029 | $ - | Employee | Unliquidated |
| KLEIMAN, JASON PETER | 3100 N. LAKE SHORE DR., #1608 | | CHICAGO | IL | 60657 | $ 634.56 | Employee | Unliquidated |
| KMR Real Estate, LLC | 1407 Neffwold Lane | | Kirkwood | MO | 63122 | $ 425.00 | Customer Contract | |
| Knapp Properties, Inc. | 5000 Westown Pkwy | Suite 400 | West Des Moines | IA | 50266 | $ 592.50 | Customer Contract | |
| KNAZZE III, LAMONT | 7240 60th Ave. N. #7 | | New Hope | MN | 55428 | $ 1,991.59 | Employee | Unliquidated |
| KNIGHT, AARON | 9288 MELBORNE CT | | PARKER | CO | 80134 | $ 17,017.96 | Employee | Unliquidated |
| KNIGHT, MAKAYLA MARIE | 7025 HUNTER ST. | | RAYTOWN | MO | 64133 | | Employee | Unliquidated |
| Knollmeyer Appraisal Services Inc | PO Box 1221 | | Concord | NC | 28026 | $ 450.00 | Customer Contract | |
| KOENTOPF, DIRK | 4989 WOODEND PL | | EXCELSIOR | MN | 55331 | $ 8,618.91 | Employee | Unliquidated |
| KOEPNICK, BRANDON R. | 1324 CARTAGENA | | NEWPORT BEACH | CA | 92660 | $ 5,580.96 | Employee | Unliquidated |
| Kolding Comm. Brokerage & Inv. | 8850 Selly Rd. | | Parker | CO | 80134 | $ 63.50 | Customer Contract | |
| Kosmos Real Estate, Inc. | 2480 Chama Ct | | Loveland | CO | 80538 | $ 170.00 | Customer Contract | |
| KOSTELNICK, HEATHER LYNN | 2221 SE 3RD ST | | LEES SUMMIT | MO | 64063 | $ 3,028.80 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Kothe Real Estate Partners | 615 E. Washington Ave | Suite 214 | Madison | WI | 53701 | $ 245.00 | Customer Contract | |
| Kovac Real Estate | 255 Cone Road | Ste 1 | Merritt Island | FL | 32952 | $ 1,530.00 | Customer Contract | |
| Kowit & Company Real Estate Group | 6009 B Landerhaven Dr | | Mayfield Heights | OH | 44124 | $ 1,050.00 | Customer Contract | |
| Kramer Commercial Realty LLC | 100 Chesterfield Business Pkwy | Ste 200 | St Louis | MO | 63005 | $ 85.00 | Customer Contract | |
| KRAMER, LORI | 202 N ASH | | INDEPENDENCE | MO | 64053 | $ 468.61 | Employee | Unliquidated |
| KRASTEV, DIMITAR | 13919 W 150TH CT | | OLATHE | KS | 66062 | | Employee | Unliquidated |
| KRIEG, DONNA | 8147 N LAWN | | KANSAS CITY | MO | 64119 | $ - | Employee | Unliquidated |
| Krtek Real Estate Service | 4050 Pennsylvania Av | Suite 215 | Kansas City | MO | 64111 | $ 200.00 | Customer Contract | |
| Kruegel Commercial | 6392 Bluebird Ct | | Longmont | CO | 80503 | $ 127.00 | Customer Contract | |
| KUHN, DAVID | 3891 RIDGEWOOD DR | | HILLARD | OH | 43026 | $ - | Employee | Unliquidated |
| KULLA, LINDSAY | 644 AMSTERDAM AVE, 2C | | NEW YORK | NY | 100257453 | $ - | Employee | Unliquidated |
| KUONI, KATHERINE | 2205 NE MERCHISON LANE | | BLUE SPRINGS | MO | 64014 | $ 297.78 | Employee | Unliquidated |
| KURTZ, BRYAN | 9411 NE 90TH ST | | KANSAS CITY | MO | 64157 | $ - | Employee | Unliquidated |
| Kurz Group, Inc | 8333 Douglas Ave | Suite 1370, LB-21 | Dallas | TX | 75225 | $ 740.05 | Customer Contract | |
| Kuyrkendall & Company RE Svcs | 12040 Colwick | | San Antonio | TX | 78216 | $ 780.00 | Customer Contract | |
| KW Com N Raleigh- Bright South | 4700 Homewood Ct | Ste 200 | Raleigh | NC | 27609 | $ 130.00 | Customer Contract | |
| KW Commercial | 4732 Coker Ave | | Castle Rock | CO | 80134 | $ 63.50 | Customer Contract | |
| KW Commercial | 12150 E 96th St N Ste 100 | | Owasso | OK | 74055 | $ 128.00 | Customer Contract | |
| KW Commercial - Advantage II - Dione' Tamayo-Brady | 12301 Lake Underhill Rd., Ste 111 | | Orlando | FL | 32828 | $ 646.00 | Customer Contract | |
| KW Commercial - Baxter - Chris Hogan | 1030 Assembly Drive | | Fort Mills | NC | 29708 | $ 180.00 | Customer Contract | |
| KW Commercial - Charlotte - Jonathan Lowe | 8520 Cliff Cameron Dr | Ste 100 | Charlotte | NC | 28269 | $ 450.00 | Customer Contract | |
| KW Commercial - Kima Commercial | 1743 S Main St | | Wake Forest | NC | 27587 | $ 1,485.00 | Customer Contract | |
| KW Commercial - Madson Corp | PO Box 26141 | | Colorado Springs | CO | 80936 | $ 350.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| KW Commercial - Matthew Hagler | 3430 Toringdon Way | Ste 101 | Charlotte | NC | 28277 | $ 450.00 | Customer Contract | |
| KW Commercial - South Park - Todd Akers | 5925 Carnegie Blvd | Ste. 250 | Charlotte | NC | 28209 | $ 450.00 | Customer Contract | |
| KW Commercial - Southlake | 1570 Nightingale Clr | | Roanoke | TX | 76262 | $ 356.10 | Customer Contract | |
| KW Commercial - Southwest - Robbie Jensky | 10827 Fletcher Bridge Ln | | Sugar Land | TX | 77498 | $ 1,350.00 | Customer Contract | |
| KW Commercial - Steve Bamsch | 823 S. Austin Ave, | | Georgetown | TX | 78626 | $ 195.00 | Customer Contract | |
| KW Commercial - The Osborne Group | 7001 Center Street | | Mentor | OH | 44060 | $ 400.00 | Customer Contract | |
| KW Commercial Atlanta Partners | 710 Newnan Crossing Bypass | | Newnan | GA | 30263 | $ 290.00 | Customer Contract | |
| KW Commercial Mooresville - Chuck Young | 118 Morlake Road | | Mooresville | NC | 28117 | $ 450.00 | Customer Contract | |
| KW Commercial Real Estate, LLC | 2324 E Weatherstone Cir | | Highlands Ranch | CO | 80126 | $ 63.50 | Customer Contract | |
| KW Commercial-Dallas Preston | 18383 Preston Rd | Suite 150 | Dallas | TX | 75252 | $ 430.10 | Customer Contract | |
| KW Realty Commercial Cary | 201 Shannon Oaks Circle | Suite 101 | Cary | NC | 27511 | $ 230.00 | Customer Contract | |
| KW Realty-Greater Cleveland W | 30400 Detroit Rd | Suite 100 | Westlake | OH | 44145 | $ 290.00 | Customer Contract | |
| KWC - Atlanta Land Group | 804 Town Boulevard | Ste A2040 | Atlanta | GA | 30319 | $ 4,515.00 | Customer Contract | |
| L.H. Layne Company | 404 W. Powell Lane | Suite 202 | Austin | TX | 78753 | $ 328.00 | Customer Contract | |
| LACLAIR, SPENCER J | 417 N 18TH AVE | | PHEONIX | AZ | 85007 | $ - | Employee | Unliquidated |
| LACY IV, JUSTIN E | 6500 MISTY MORNING DR | | CHARLOTTE | NC | 28212 | $ 3,645.13 | Employee | Unliquidated |
| Ladd Real Estate Management Co | 6 Office Park Circle, | Suite 111 | Birmingham | AL | 35223 | $ 150.00 | Customer Contract | |
| LADD, HALSTON MICHAEL | 602 SW WHITESTONE DR | | GRAIN VALLEY | MO | 64029 | $ 460.65 | Employee | Unliquidated |
| Lafayette Land Company | 1005 S. 120th St. | | Lafayette | CO | 80026 | $ 128.50 | Customer Contract | |
| LaGree Associates, LLC | 3000 United Founders Blvd | Suite 200 | Oklahoma City | OK | 73112 | $ 2,280.00 | Customer Contract | |
| LAIDLEY, KALIE | 1119 NE 701 ROAD | | CONCORDIA | MO | 64020 | $ - | Employee | Unliquidated |
| Lake County Property Appraiser | 320 W. Main St, Suite A | | Tavares | FL | 32778 | $ 1,680.00 | Customer Contract | |
| Lake Norman Regional EDC | 13801 Reese Blvd | Ste 170 | Huntersville | NC | 28078 | $ 750.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Lakeside Development Company | 1500 West Market Street | Suite 200 | Mequon | WI | 53092 | $ | 275.00 | Customer Contract | |
| LAMB, LORI C | 1715 NW 655 RD | | KINGSVILLE | MO | 64061 | $ | 61.38 | Employee | Unliquidated |
| Lambert Realty | 155 East Bridge Street | | Brighton | CO | 80601 | $ | 128.50 | Customer Contract | |
| LAMBIRD, RICHARD A | 113 NE 6th St | | BLUE SPRINGS | MO | 64014 | $ | 2,114.26 | Employee | Unliquidated |
| Land Concepts, Ltd | 17350 Morningview Ct | | Brookfield | WI | 53045 | $ | 171.50 | Customer Contract | |
| Land Run Commercial Real Estate | 114 NW 6th St Suite 206 | | Oklahoma City | OK | 73102 | $ | 3,500.00 | Customer Contract | |
| LAND, JASON M | 41269 S  FARMHOUSE CIRCLE | | PARKER | CO | 80138 | $ | 892.27 | Employee | Unliquidated |
| Landmark Brokerage Services | 9550 Hickman Road | Suite 100 | Clive | IA | 50325 | $ | 750.00 | Customer Contract | |
| Landmark Comm & Res Properties | 3490 Shallowford Rd NE | Ste 310 | Atlanta | GA | 30341 | $ | 1,000.00 | Customer Contract | |
| Landmark Western | 257 Pearl | Suite 102 | Denver | CO | 80203 | $ | 63.50 | Customer Contract | |
| Landmark Western II | 7537 S.. Ivanhoe Circle | | Englewood | CO | 80112 | $ | 228.60 | Customer Contract | |
| Landvestors Group LLC | 6141 Lawson Ln | | Charlotte | NC | 28215 | $ | 270.00 | Customer Contract | |
| LANE, BRENDA | 3630 FLAT CREEK DR | | SEDALIA | MO | 65301 | $ | 2,023.64 | Employee | Unliquidated |
| LANE, CHAD | 19400 E 37TH TER CT S # 1518 | | INDEPENDENCE | MO | 64057 | | | Employee | Unliquidated |
| LANE, LAURIE | 807 E Gay St. | | Warrensburg | MO | 64093 | $ | 217.00 | Employee | Unliquidated |
| Langer Real Estate | 1549 Livingston Avenue | #105 | St. Paul | MN | 55118 | $ | 220.00 | Customer Contract | |
| Langley Enterprises, Inc dba Pizel & Associates | PO Box 797503 | | Dallas | TX | 75379-7503 | $ | 195.05 | Customer Contract | |
| Larrison & Co. | 10016 W Markham | | Little Rock | AR | 72205-2130 | $ | 300.00 | Customer Contract | |
| LARSEN, STEPHEN ANDREW | 412 SE BENT TREE DR | | BLUE SPRINGS | MO | 64014 | $ | 253.00 | Employee | Unliquidated |
| LaSeven, Inc. - dba - Torri Associates | 301 W57th St, Apt 35D | | New York | NY | 10019 | $ | 1,500.00 | Customer Contract | |
| LASKY, CASEY | | | | | | $ | 712.50 | | |
| Lat Purser & Associates, Inc - Charlotte, NC | 4530 Park Rd | Ste 410 | Charlotte | NC | 28209 | $ | 3,150.00 | Customer Contract | |
| LATENDRESSE, NOAH KENNETH | 200 DOGWOOD ST APT A | | OAK GROVE | MO | 64075 | $ | 243.95 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Laton Ltd. | 9242 E. Evans | | Denver | CO | 80231 | $ 63.50 | Customer Contract | |
| Latta Realty Inc. | 20009 Verlaine Dr | PO Box 2561 | Davidson | NC | 28036 | $ 450.00 | Customer Contract | |
| LAUDER, DANNELLE | 1280 WOODS DR | | SEDALIA | MO | 65301 | $ 5,025.60 | Employee | Unliquidated |
| Law and Evans Associates, Inc. | 721 Cottonwood Dr. | | Broomfield | CO | 80020 | $ 63.50 | Customer Contract | |
| LawMark Capital Inc. | Six Sixty-Six Walnut, #1540 | | Des Moines | IA | 50309 | $ 1,691.68 | Customer Contract | |
| LAYTON, ASHLEY | 1503 SE HIGH DR | | OAK GROVE | MO | 64075 | $ 112.31 | Employee | Unliquidated |
| LC Real Estate Group, LLC | 1712 Topaz Dr | | Loveland | CO | 80537 | $ 340.00 | Customer Contract | |
| LDA, Inc | 5784 Lake Forrest Dr | Ste 231 | Atlanta | GA | 30328 | $ 1,000.00 | Customer Contract | |
| LE, KRISTINE | 5210 ASHLEY WAY | | SAN JOSE | CA | 95135 | $ - | Employee | Unliquidated |
| LE, NAM | 6784 MARBELLA | | IRVING | TX | 75039 | $ - | Employee | Unliquidated |
| LE, TYLER | 14145 BARBER ST. | | WESTMINISTER | CA | 92683 | $ - | Employee | Unliquidated |
| Lead 2 Real Estate Group | 7168 Weddington Rd Ste 148 | | Concord | NC | 28027 | $ 450.00 | Customer Contract | |
| Lead Bank | 9019 S Highway 7 | | Lee's Summit | MO | 64064 | $ 1,400.00 | Customer Contract | |
| Lead Commercial, LLC | 2007 South 1st Street | Suite 102 | Austin | TX | 78704 | $ 1,560.00 | Customer Contract | |
| Leavenworth County Development | 1294 Eisenhower Rd | | Leavenworth | KS | 66048 | $ 1,050.00 | Customer Contract | |
| Leawood Chamber of Commerce | 13451 Briar | Suite 201 | Leawood | KS | 66209 | $ 540.00 | Customer Contract | |
| Lechner Realty Group | 13421 Manchester Rd | Ste 101 | St Louis | MO | 63131 | $ 4,245.85 | Customer Contract | |
| Lee & Associates | 999 18th Street | Suite 901 | Denver | CO | 80202 | $ 762.00 | Customer Contract | |
| Lee & Associates - Boise, ID | 802 W. Bannock Street | 12th Floor | Boise | ID | 83702 | $ 320.00 | Customer Contract | |
| Lee & Associates - Madison - Blake George | 6430 Bridge Road | Suite 230 | Madison | WI | 53713 | $ 163.12 | Customer Contract | |
| LEE, CHRISTOPHER | 719 SOUTH MEADOWBROOK | | GARDNER | KS | 66030 | $ 441.83 | Employee | Unliquidated |
| LEE, KELSEY NOELLE | 709 NE BRIGHT LN | | BLUE SPRINGS | MO | 64014 | $ - | Employee | Unliquidated |
| LEE, VENESSA | 212 LAURA ST | | LIBERTY | MO | 64068 | $ 1,207.00 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| LEHR, GAGE | 1104 NW ARLINGTON PL APT 6 | | BLUE SPRINGS | MO | 64015 | $ 1,078.72 | Employee | Unliquidated |
| Leitman Perlman, Inc. | 2856 18th Street S. | | Homewood | AL | 35209 | $ 250.00 | Customer Contract | |
| Lenexa Chamber of Commerce | 11180 Lackman Rd | | Lenexa | KS | 66219 | $ 730.00 | Customer Contract | |
| LESESNE, BILLY LEON | 3524 FOOTHILL BLVD APT #1 | | OAKLAND | CA | 94601 | $ - | Employee | Unliquidated |
| Leuthold Commercial Properties | 111 Gilpin St. | | Denver | CO | 80218 | $ 162.00 | Customer Contract | |
| Levstik & Associates LLC | 7726 Torrey Court | | Arvada | CO | 80007 | $ 797.85 | Customer Contract | |
| Levy Commercial Realty, LLC | P.O. Box 38466 | | Germantown | TN | 38183-0466 | $ 150.00 | Customer Contract | |
| Levy Realty Advisors | 4901 NW 17th Way, Suite 103 | | Ft. Lauderdale | FL | 33309 | $ 500.00 | Customer Contract | |
| LEWIS, DIANNA KAY | 3621 DITZLER AVE | | KANSAS CITY | MO | 64133 | $ - | Employee | Unliquidated |
| LEWIS, NATALIE | 2908 NW BRISTOL CT | | BLUE SPRINGS | MO | 64015 | $ 136.17 | Employee | Unliquidated |
| LEWIS, SAMUEL | 8 NORDEN PL, APT 303 | | NORWALK | CT | 06855 | $ 12,041.30 | Employee | Unliquidated |
| Liberty Property Limited Partnership | 16479 N. Dallas Parkway | Ste 360 | Addison | TX | 75001 | $ 2,150.50 | Customer Contract | |
| Liberty Property Trust | 1900 South Blvd, Suite 302 | | Charlotte | NC | 28203 | $ 450.00 | Customer Contract | |
| Liberty Property Trust | 25 NW Point Blvd, Ste 550 | | Elk Grove Village | IL | 60007 | $ 1,815.00 | Customer Contract | |
| Liberty Township EDC | 7162 Liberty Centre Dr | Ste A | Liberty Township | OH | 45069 | $ 265.50 | Customer Contract | |
| LIEBERSOHN, TAYLOR H | 1 LAUREL LANE | | CHAPPAQUA | NY | 10514 | $ 2,088.13 | Employee | Unliquidated |
| Lighthouse Realty Services | 4440 PGA Blvd | Suite 600 | Palm Beach Gardens | FL | 33410 | $ 150.00 | Customer Contract | |
| Lillibridge Healthcare Service | 3545 Olentangy River Rd. | Suite 16 | Columbus | OH | 43214 | $ 1,278.75 | Customer Contract | |
| Lillibridge Healthcare Services | 200 Medical Park Drive | Suite 240 | Concord | NC | 28025 | $ 450.00 | Customer Contract | |
| Lincoln County Economic Development Association | 502 East Main Street | | Lincolnton | NC | 28092 | $ 900.00 | Customer Contract | |
| Lincoln Harris | 4725 Piedmont Row Dr | Ste 800 | Charlotte | NC | 28210 | $ 5,850.00 | Customer Contract | |
| Lincoln Harris | 5400 Trinity Rd Suite 200 | | Raleigh | NC | 27607 | $ 260.00 | Customer Contract | |
| Lincoln Harris CSG | 5400 LBJ Freeway | Suite 700 | Dallas | TX | 75240 | $ 1,431.45 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Lincoln Property Company | 2000 S Colorado Blvd | Annex, Suite 300 | Denver | CO | 80222 | $ 514.00 | Customer Contract | |
| LINDHORST, BRENDAN | 9130 W 124TH ST APT 226 | | OVERLAND PARK | KS | 66213 | $ - | Employee | Unliquidated |
| Lindsey & Associates-Rogers | 3801 W Walnut | | Rogers | AR | 72756 | $ 600.00 | Customer Contract | |
| Lindsey & Associates-See Notes | 1200 E Joyce Blvd | | Fayetteville | AR | 72703 | $ 750.00 | Customer Contract | |
| LINDSEY, ASHLEY | 3913 SW WASHINGTON DR | | BLUE SPRINGS | MO | 64014 | $ 423.99 | Employee | Unliquidated |
| LINEBERGER, RALPH | 3806 SELWYN FARMS LANE APT 3 | | CHARLOTTE | NC | 28209 | $ - | Employee | Unliquidated |
| LINHARDT-GEIB, MICHELLE | 1400 NW DEER RUN TRAIL | | BLUE SPRINGS | MO | 64015 | $ 1,183.90 | Employee | Unliquidated |
| LINTZEN, CHRISTIAN | 953 SW CLARK RD APT G | | BLUE SPRINGS | MO | 64014 | $ - | Employee | Unliquidated |
| Linville Real Estate Services LLC | 10925 Winterbourne Ct | | Charlotte | NC | 28277 | $ 110.00 | Customer Contract | |
| LIPOWICZ, CHRIS | 145 4TH AVENUE APT 16L | | NEW YORK | NY | 10003 | $ - | Employee | Unliquidated |
| LIPOWICZ, NATHAN | 1005 SW 44TH ST | | BLUE SPRINGS | MO | 64015 | $ 26,922.00 | Employee | Unliquidated |
| LITTRELL, DANIELLE | 302 S. VINE ST | | HOLDEN | MO | 64040 | $ - | Employee | Unliquidated |
| Live Oak | 2705 Bee Caves Road | Suite 230 | Austin | TX | 78746-5685 | $ 1,875.00 | Customer Contract | |
| Livingston Real Estate & Development | 736 Whalers Way, Building G, Ste 201 | | Fort Collins | CO | 80525 | $ 340.00 | Customer Contract | |
| Local-n-Global Realty | 5225 Warrensville Center Rd | | Maple Heights | OH | 44137 | $ 175.00 | Customer Contract | |
| LOCKHART, PABLO | 6922 NARROWS AVE | | BROOKLYN | NY | 11209 | $ - | Employee | Unliquidated |
| Lockwood Realty | 12910 Pierce Street | Suite 110 | Omaha | NE | 68144 | $ 369.70 | Customer Contract | |
| Locus Real Estate Advisors - Ed McAfee | 3 Union Street S | Ste 210 | Concord | NC | 28025 | $ 800.00 | Customer Contract | |
| Loeb Properties, Inc. | 825 Valleybrook Dr | | Memphis | TN | 38120 | $ 7,692.30 | Customer Contract | |
| Logan Capital | 14800 Quorum Dr | Suite 330 | Dallas | TX | 75254 | $ 195.05 | Customer Contract | |
| Lolyn Financial dba Community Bank of Raymore | 801 W Foxwood Drive | PO Box 200 | Raymore | MO | 64083 | $ 427.50 | Customer Contract | |
| London Commercial Group | 20445 Soaring Wing Drive | | Colorado Springs | CO | 80908 | $ - | Customer Contract | |
| Lone Star College - PO#0000042988 | 5000 Research Forest Drive | | The Woodlands | TX | 77381 | $ 500.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|----------|---------|----------|------|-------|----------|-------|------------|-------------------------------------|
| LONG, MATTHEW | 503 NE KNOX ST., D | | BLUE SPRINGS | MO | 64014 | $ 1,696.80 | Employee | Unliquidated |
| Longbow Real Estate Group | 11701 Bee Caves Road | Suite 250 | Austin | TX | 78738 | $ 1,804.00 | Customer Contract | |
| Longbow Real Estate Group - Kunal Someshawar | 11701 Bee Caves Rd | #250 | Austin | TX | 78738 | $ - | Customer Contract | |
| Longmont Partners | 1067 S Hover St | Suite E-113 | Longmont | CO | 80501 | $ 63.50 | Customer Contract | |
| LONGSHORE-BAUZA, SHANNON | 13 CRESTWOOD DRIVE | | ONEONTA | AL | 35121 | $ 584.85 | Employee | Unliquidated |
| LOPEZ, RITA PATRICIA | 7925 RIO VISTA DRIVE | | WOODWAY | TX | 76712 | $ - | Employee | Unliquidated |
| Lorain County Auditor | 226 Middle Ave Second Floor | | Elyria | OH | 44035 | $ 1,200.00 | Customer Contract | |
| Lorain County Community Development | 226 Middle Ave | | Elyria | OH | 44035 | $ 3,000.00 | Customer Contract | |
| Los Angeles County c/o GIS Planning | One Hallidie Plaza, Suite 760 | | San Francisco | CA | 94102 | $ 12,000.00 | Customer Contract | |
| Love your Hood | 3080 Larimer Street | | Denver | CO | 80205 | $ 98.50 | Customer Contract | |
| LOVE, ANGELA | 4805 APPLETON AVE | | KANSAS CITY | MO | 64133 | $ 340.85 | Employee | Unliquidated |
| LOVELACE, FELICIA | 33109 E TRUMAN RD | | GRAIN VALLEY | MO | 64029 | $ 129.89 | Employee | Unliquidated |
| LSI commercial Real Estate - Earl Amaya | 8026 Vantage Dr | Suite 229 | San Antonio | TX | 78230 | $ 185.00 | Customer Contract | |
| Lucero & Company | 2195 Decatur Street | | Denver | CO | 80211 | $ 98.50 | Customer Contract | |
| LUECHTEFELD, KAITLIN RENEE | 603 1/2 SE 4TH TERRACE | | LEES SUMMIT | MO | 64063 | $ - | Employee | Unliquidated |
| Luetkenhaus Properties | 210 Silent Meadow Dr | | Lake St Louis | MO | 63367 | $ 153.00 | Customer Contract | |
| Luetkenhaus Properties | 410 Crestview Dr | | O'Fallon | MO | 63366 | $ 170.00 | Customer Contract | |
| LUJAN, LINDA | 9713 E 65TH STREET | | RAYTOWN | MO | 64133 | $ 3,669.66 | Employee | Unliquidated |
| LUKES, AMY | 335 E 51ST STREET #LC | | NEW YORK | NY | 10022 | $ 2,777.93 | Employee | Unliquidated |
| Lumpkin Development | 100 Metro Pkwy | | Birmingham | AL | 35124 | $ 1,620.00 | Customer Contract | |
| LUNA, MONIQUE | 5714 JILLSON ST | | COMMERCE | CA | 90040 | $ - | Employee | Unliquidated |
| Luterbach | 2880 S 171st St | | New Berlin | WI | 53151 | $ 1,180.80 | Customer Contract | |
| Luxemberg Realty | 3614 Reavis Barracks Rd | | St Louis | MO | 63125 | $ 170.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| M. David Properties | 6707-C Fairview Road | | Charlotte | NC | 28210 | $ 110.00 | Customer Contract | |
| MA, YUEJIA | 2044 S BON VIEW AVE, APT F | | ONTARIO | CA | 91761 | $ - | Employee | Unliquidated |
| MABERRY, HEATHER | 1927 S HAWTHORNE AVE | | INDEPENDENCE | MO | 64052 | $ - | Employee | Unliquidated |
| MABREY, AMANDA | 103 SW 14TH ST | | OAK GROVE | MO | 64075 | $ - | Employee | Unliquidated |
| MacLaurin Williams, LLC | 9233 Park Meadows Drive | Suite 155 | Lone Tree | CO | 80124-5426 | $ 63.50 | Customer Contract | |
| MacTaggart & Mosier, Inc. | 40 S. Allison St | | Lakewood | CO | 80226 | $ 63.50 | Customer Contract | |
| Maddux and Company - Joseph Weston | 7250 SW 39th Terrace | | Miami | FL | 33155 | $ 450.00 | Customer Contract | |
| Madison County Tax Assessor | 100 Northside Square | | Huntsville | AL | 35801 | $ 700.00 | Customer Contract | |
| MAGGARD, KATHARINE | 505 ELIZABETH ST | | GRAIN VALLEY | MO | 64029 | $ - | Employee | Unliquidated |
| Magnolia Hotels | 818 17th St | | Denver | CO | 80202 | $ 327.00 | Customer Contract | |
| Magnum Properties | 1703 Glenmere Blvd. | | Greeley | CO | 80631 | $ 127.00 | Customer Contract | |
| Magnum Realty, Inc. | 11550 I Street | Suite 200 | Omaha | NE | 68137 | $ 370.00 | Customer Contract | |
| MAHON, MELISA | 541 NE NEWPORT DR | | LEES SUMMIT | MO | 64064 | $ - | Employee | Unliquidated |
| Majestic Realty Co -Rod Martin | 4050 W Sunset Road | Ste H | Las Vegas | NV | 89118 | $ 650.00 | Customer Contract | |
| Majestic Realty Co. | 20100 E. 32nd Parkway | Suite 150 | Aurora | CO | 80011 | $ 63.50 | Customer Contract | |
| MALONE, ROBERT | 205 SW ROCKWOOD | | BLUE SPRINGS | MO | 64014 | $ 1,255.41 | Employee | Unliquidated |
| MALOTT, BRANDY BROOKE | 11497 S. LAKECREST DRIVE | | OLATHE | KS | 66061 | $ 2,032.69 | Employee | Unliquidated |
| Manning Properties | 26 Powder Springs St | | Marietta | GA | 30061 | $ 4,410.00 | Customer Contract | |
| MANNING, NIKKIA | 708 NW CAMELOT PLACE | | BLUE SPRINGS | MO | 64015 | $ 243.90 | Employee | Unliquidated |
| MANNON, DIMONE | 8616 CORRINGTON AVENUE | | KANSAS CITY | MO | 64138 | $ - | Employee | Unliquidated |
| Manor Brokerage, LLC | 3270 Hampton Ave | Ste 100 | St Louis | MO | 63139 | $ 153.00 | Customer Contract | |
| MAPLES, JENNIFER | 810 RUTH ANN DR | | SEDALIA | MO | 65301 | $ 1,858.57 | Employee | Unliquidated |
| Marcum Commercial Advisors | 4860 Robb St | Suite 207 | Wheat Ridge | CO | 80033 | $ 635.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|----------|---------|----------|------|-------|----------|-------|-----------|----------------------------------|
| Maricopa Association of Governments | 302 North 1st Ave | Ste 300 | Phoenix | AZ | 85003 | $ 2,100.00 | Customer Contract | |
| Mark F. Taggart | 942A Freeway Drive N | | Columbus | OH | 43229 | $ 100.00 | Customer Contract | |
| Mark V. Commercial, Inc. | 1320 Village Creek | Suite 200 | Plano | TX | 75093 | $ 442.65 | Customer Contract | |
| Marketing Directions, Inc (City of Middleburg Heights) | 28005 Clemens Road | | Cleveland | OH | 44145 | $ 1,050.00 | Customer Contract | |
| MARKS, AYESHA | 21304 E 51ST ST | | BLUE SPRINGS | MO | 64015 | $ - | Employee | Unliquidated |
| MAROVICH, TODD | 662 GOLD VALLEY PASS | | CANTON | GA | 30114 | $ 9,248.66 | Employee | Unliquidated |
| MARSHALL, SHAPREE | 900 WESTWOOD DRIVE A14 | | SEDALIA | MO | 65301 | $ - | Employee | Unliquidated |
| MARTIN, KIRSTEN NICOLE | 15370 E. 45TH PLACE S | | INDEPENDENCE | MO | 64055 | $ 174.15 | Employee | Unliquidated |
| MARTIN-BOWMAN, LISA | 372 DRYAD LANE | | WOODBURY | TN | 37190 | $ - | Employee | Unliquidated |
| Martine Properties | 315 S Congress Ave | Ste 200 | Austin | TX | 78704 | $ 562.50 | Customer Contract | |
| MARTINEZ, CRYSTAL MONIQUE | 2802 KINNOW PL | | ROWLAND HEIGHTS | CA | 91748 | $ 426.19 | Employee | Unliquidated |
| Marty McCabe | 1790 S Brentwood Blvd | | St Louis | MO | 63144 | $ - | Customer Contract | |
| MASLIAH, MARK | 868 WEST KNOLL DR  APT  15 | | WEST HOLLYWOOD | CA | 90069 | $ - | Employee | Unliquidated |
| MASONER, RICHARD | 2126 SW MOSER RD | | DEKALB | MO | 64440 | $ 5,285.24 | Employee | Unliquidated |
| Masters-Hall Appraisal | P.O. Box  620298 | | Middleton | WI | 53562 | $ 390.00 | Customer Contract | |
| MATHEWS, BRENDON | 1615 NE Oaktree Dr | | LEES SUMMIT | MO | 64086 | $ 591.80 | Employee | Unliquidated |
| MATOS, GENEVIEVE I | 1645 STRATHMORE CIR | | MOUNT DORA | FL | 32757 | $ - | Employee | Unliquidated |
| Matrix Group, Inc. | 1805 S Bellaire St | Ste 400 | Denver | CO | 80222 | $ 57.15 | Customer Contract | |
| Matrix Holdings | 3814 West St., Ste100 | | Cincinnati | OH | 45227 | $ 3,475.00 | Customer Contract | |
| Matthew Kyle Winters | 1127 Willhaven Dr. | | Charlotte | NC | 28211 | $ 825.00 | Customer Contract | |
| Maury L. Carter & Associates, Inc. | 3333 S Orange Ave, Suite 200 | | Orlando | FL | 32806 | $ 3,780.00 | Customer Contract | |
| Maverick Commercial  RE | 1110 East Collins Blvd | Ste 138 | Richardson | TX | 75081 | $ 990.30 | Customer Contract | |
| Maxfield Research Inc. | 7575 Golden Valley Road | Suite 385 | Golden Valley | MN | 55427 | $ 990.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Maxwell Realty Consulting Serv | 8301 Lodgepole Trail | | Littleton | CO | 80124 | $ | 63.50 | Customer Contract | |
| MAXWELL, JUSTIN | 1830 NEW JERSEY AVE | | KANSAS CITY | KS | 66102 | $ | 10,930.02 | Employee | Unliquidated |
| MAY, VICTORIA | 205 E 26TH STREET | | SEDALIA | MO | 65301 | $ | 1,589.85 | Employee | Unliquidated |
| MB Basham & Associates | 1499 Blake St. | Suite 1F | Denver | CO | 80202 | $ | 257.00 | Customer Contract | |
| MB Basham Investments | 1499 Blake St. | Suite 1F | Denver | CO | 80202 | $ | 128.50 | Customer Contract | |
| MB Ledingham & Company | 4266 S Cole St | | Morrison | CO | 80465 | $ | 63.50 | Customer Contract | |
| MB Metroplex | 10660 E. Bethany Dr. | Building 2 | Aurora | CO | 80014 | $ | 63.50 | Customer Contract | |
| MB Moore Properties | 2549 S Fundy Circle | | Aurora | CO | 80013 | $ | 63.50 | Customer Contract | |
| MB Park Place Brokers | 11150 Huron Street | Suite 100 | Northglenn | CO | 80234 | $ | 374.28 | Customer Contract | |
| MB Real West Properties | 7828 Vanc Drive | Suite 201 | Arvada | CO | 80003 | $ | 63.50 | Customer Contract | |
| MB Shaddox & Co. | 11941 W 48th Ave | Ste 100 | Wheatridge | CO | 80033 | $ | 354.60 | Customer Contract | |
| MB- VP & Associates | 17061 Moorside Dr | | Parker | CO | 80134 | $ | 127.00 | Customer Contract | |
| MC Commercial Real Estate | 4155 E Jewell Ave | Ste 607 | Denver | CO | 80222 | $ | 63.50 | Customer Contract | |
| McArthur-Sanders Real Estate | 1619 Galleria Blvd | | Brentwood | TN | 37027 | $ | 390.00 | Customer Contract | |
| MCCARTHY, EDWARD CAIRO | 607 FRANKLIN | | HINSDALE | IL | 60521 | $ | 2,206.44 | Employee | Unliquidated |
| MCCARTY, NICOLLE | 5230 VILLA MAR DRIVE, #1918 | | ARLINGTON | TX | 76017 | $ | - | Employee | Unliquidated |
| McCloud and Associates | 20440 Oakbrook Lane | | Parker | CO | 80138 | $ | 975.15 | Customer Contract | |
| McClure Partners | PO Box 802047 | | Dallas | TX | 75380 | $ | 3,917.10 | Customer Contract | |
| MCCRARY, SIDNEY LANIER | 2811 SHADWELL DRIVE | | REYNOLDSBURG | OH | 43068 | $ | 424.06 | Employee | Unliquidated |
| MCCULLOCH, THOMAS | 20805 EAST MCHENRY ST | | INDEPENDENCE | MO | 64057 | $ | 340.03 | Employee | Unliquidated |
| MCCUNE, ANGELA | 101 E MYRTLE ST. | | PLEASANT HILL | MO | 64080 | $ | 773.87 | Employee | Unliquidated |
| MCDANIEL, ANDREW HAYWOOD | 5800 VINE RIDGE DRIVE | | NASHVILLE | TN | 37205 | $ | 2,370.67 | Employee | Unliquidated |
| McDonald Development Co. | 3715 Northside Pky NW Bldg 200 Ste 700 | | Atlanta | GA | 30327 | $ | 225.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| MCGEE, TIMOTHY | 9551 E REDFIELD ROAD #1009 | | SCOTTSDALE | AZ | 85260 | $ | - | Employee | Unliquidated |
| McGill Company, Inc. | 1404 Cornell Rd | | Atlanta | GA | 30306 | $ | 130.00 | Customer Contract | |
| MCGINNIS, KELLIE | 202 VALLEY DR | | GRAIN VALLEY | MO | 64029 | $ | 1,513.52 | Employee | Unliquidated |
| MCGOWAN, DEBRA | 5216 NW 82ND TERRACE | | KANSAS CITY | MO | 64151 | $ | - | Employee | Unliquidated |
| MCGRADY, JASON | 740 NEW BRIDGE DR | | KYLE | TX | 78640 | $ | 2,728.54 | Employee | Unliquidated |
| McGraw Commercial Properties - Cara Leigh | 4105 S Rockford Ave | | Tulsa | OK | 74105 | $ | 576.00 | Customer Contract | |
| McGraw, REALTORS | PO Box 425 | | Bixby | OK | 74008 | $ | 150.00 | Customer Contract | |
| McGregor Interests, Inc. | 11750 Stonegate Circle | | Omaha | NE | 68164 | $ | 329.30 | Customer Contract | |
| McIntyre Commercial | 1966 W 139th Terr | | Leawood | KS | 66224 | $ | 800.00 | Customer Contract | |
| MCINTYRE, CHELSEA | 303 E ARCTIC ST | | KINGSVILLE | MO | 64061 | $ | - | Employee | Unliquidated |
| MCKAY, NATHAN WILLIAM | 16505 E 29th Ter S | | Independence | MO | 64055 | $ | 526.26 | Employee | Unliquidated |
| MCKAY, STEPHANIE LYNN | 456 SW T HIGHWAY | | HOLDEN | MO | 64040 | $ | - | Employee | Unliquidated |
| McKimmey Associates, Realtors | 5317 John F. Kennedy | | North Little Rock | AR | 72116 | $ | 300.00 | Customer Contract | |
| McKinney EDC | 5900 S Lake Forest Dr #110 | | McKinney | TX | 75070 | $ | 7,827.34 | Customer Contract | |
| MCLANAHAN, NICOLE | 1275 SW 125TH RD | | HOLDEN | MO | 64040 | $ | - | Employee | Unliquidated |
| MCLAUGHLIN, KAYCEE MICHELLE | 1013 GINGERBREAD LANE | | BLUE SPRINGS | MO | 64014 | $ | 356.81 | Employee | Unliquidated |
| MCLELLAND, JONATHAN | 799 KIRKWOOD AVE SE | | ATLANTA | GA | 30316 | $ | 1,102.11 | Employee | Unliquidated |
| McLoud & Company, LLC | 1949 E Sunshine St | | Springfield | MO | 65804 | $ | 136.60 | Customer Contract | |
| MCNALLY, LYNDA | 143 NW MONROE CIR N | | ST PETERSBURG | FL | 33702 | $ | - | Employee | Unliquidated |
| McNiel & Company | 2319 Crestmoor Rd, Suite 202 | | Nashville | TN | 37215 | $ | 1,755.00 | Customer Contract | |
| MCQUOWN, JENNIFER MAE | 16901 W. 84TH STREET | | LENEXA | KS | 66219 | $ | 884.58 | Employee | Unliquidated |
| MCQUOWN, JEREMY | 16901 W 84TH ST | | LENEXA | KS | 66219 | $ | 6,805.51 | Employee | Unliquidated |
| McWaters & Associates | 2851 Stage Village Lane | Suite 2 | Bartlett | TN | 38134 | $ | 300.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| MCWILLIAMS, MICHELLE L | 809 NE COUNTRY LANE | | LEES SUMMIT | MO | 64086 | $ | - | Employee | Unliquidated |
| MD Real Estate Advisors | 16 Sunnen Dr | Suite 164 | St Louis | MO | 63143-3815 | $ | 85.00 | Customer Contract | |
| MDL Group | 3065 S Jones Blvd | Ste 201 | Las Vegas | NV | 89146 | $ | 687.50 | Customer Contract | |
| MDLCO LLC - Medallion Mgmnt | 1500 Guilford | | Nichols Hills | OK | 73120 | $ | 185.00 | Customer Contract | |
| MEADOR, JAMIE LEE | 205 SE KEYSTONE DR | | LEES SUMMIT | MO | 640633434 | $ | 183.32 | Employee | Unliquidated |
| Mecklenburg County Tax | 600 East Fourth Street | | Charlotte | NC | 28202 | $ | 600.00 | Customer Contract | |
| Medina County Auditor | 144 N Broadway St | | Medina | OH | 44256 | $ | 2,700.00 | Customer Contract | |
| Medoc Properties, Inc. | 4949 Broadway | Suite 205 | Boulder | CO | 80304 | $ | 63.50 | Customer Contract | |
| MedSouth Healthcare Properties | 5950 Fairview Road | Ste 405 | Charlotte | NC | 28210 | $ | 540.00 | Customer Contract | |
| MEHNER, HEATHER | 4517 N. WHITE AVE. | | KANSAS CITY | MO | 64117 | $ | - | Employee | Unliquidated |
| MEISENHEIMER, MARYBEL | 510 BRANARD ST # 7 | | HOUSTON | TX | 77006 | $ | 1,605.18 | Employee | Unliquidated |
| Meissner Associates | P.O. Box 880502 | | Streamboat Springs | CO | 80488 | $ | 265.95 | Customer Contract | |
| MEJIA, STEFANIE A | 118 E  BROADWAY ST | | GRAIN VALLEY | MO | 64029 | $ | 330.54 | Employee | Unliquidated |
| Melo Real Estate | 605 W Flagler Street | | Miami | FL | 33130 | $ | 205.00 | Customer Contract | |
| MERCER, BRANDON | 25 WEST ST | | MILFORD CENTER | OH | 43045 | $ | - | Employee | Unliquidated |
| MERCER, MARY ELLEN | 1870 TENNESSEE AVE | | KANSAS CITY | MO | 64126 | $ | - | Employee | Unliquidated |
| Merchants & Farmers Bank | P.O. Box 187 | | Dumas | AR | 71639 | $ | 600.00 | Customer Contract | |
| Meridian Development Group | 3450 Buschwood Park Dr | | Tampa | FL | 33618 | $ | 200.00 | Customer Contract | |
| Merit Properties | 417 East Boulevard, Suite 405 | | Charlotte | NC | 28203 | $ | 450.00 | Customer Contract | |
| MERSHON, AIMEE | 1709 SW WHITE OAK LANE | | BLUE SPRINGS | MO | 64015 | $ | 687.52 | Employee | Unliquidated |
| Met Center NYCTEX Phase II Ltd | 901 Rio Grande | Suite 200 | Austin | TX | 78701 | $ | 184.00 | Customer Contract | |
| Metier LLC | PO Box 648 | | Milwaukee | WI | 53202 | $ | 187.50 | Customer Contract | |
| Metro Little Rock Alliance | One Chamber Plaza | | Little Rock | AR | 72201-1618 | $ | 1,500.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Metroplex Realtors, Inc. | 10660 E. Bethany Drive | Bldg. 2 | Aurora | CO | 80014 | $ 127.00 | Customer Contract | |
| Metropolitan Appraisers | 3534 S. Lincoln Street | | Englewood | CO | 80113 | $ 257.00 | Customer Contract | |
| Metropolitan Capital Advisors | 8490 E Crescent Parkway | Suite 210 | Greenwood Village | CO | 80111 | $ 1,000.00 | Customer Contract | |
| Metropolitan Holdings Limited | 1433 Grandview Ave | | Columbus | OH | 43212 | $ 181.50 | Customer Contract | |
| MEYER, JULIE | 2508 MAPLEWOOD LANE | | SEDALIA | MO | 65301 | $ 1,050.06 | Employee | Unliquidated |
| MEYER, KENDALL JOE | 3054 N 1ST ST | | MILWAUKEE | WI | 53212 | $ 1,004.85 | Employee | Unliquidated |
| MEZZACASA, JENNIFER | 11315 HIGHRIDGE DR | | INDEPENDENCE | MO | 64052 | $ 5,179.30 | Employee | Unliquidated |
| Michael Biddinger Real Estate | 12020 N Pennsylvania Ave | | Oklahoma City | OK | 73120 | $ 175.00 | Customer Contract | |
| Michael Bloom Realty | 300 S. Jackson St | Suite 440 | Denver | CO | 80209 | $ 192.00 | Customer Contract | |
| Michael Lightman Realty Co | 5100 Poplar Avenue | Suite 2602 | Memphis | TN | 38137 | $ 1,650.00 | Customer Contract | |
| MidAmerica Industrial Park | 4075 Sanders Mitchell St | | Pryor Creek | OK | 74361 | $ 2,100.00 | Customer Contract | |
| Middleton Area Development Corporation | 7426 Hubbard Avenue | | Middleton | WI | 53562 | $ 2,500.00 | Customer Contract | |
| MIDDLETON, CAITLIN | 309 SW WEBSTER DR | | BLUE SPRINGS | MO | 64014 | $ 2,300.64 | Employee | Unliquidated |
| Midwest Shredding Service, LLC | 501 N Atlantic | | Kansas City | MO | 64116 | $ 60.00 | Trade | |
| Miguel Rosales, REALTOR | 5210 Spruce St | | Bellaire | TX | 77401 | $ 170.00 | Customer Contract | |
| Mike Novak | 1499 Blake St. | Suite 1-F | Denver | CO | 80202 | $ 285.75 | Customer Contract | |
| Mikkelson Builders | 1025 W Glen Oaks Lane #202 | | Mequon | WI | 53092 | $ 1,050.00 | Customer Contract | |
| Mile High Commercial Advisors | 181 E. 56th Ave Suite 600 | | Denver | CO | 80216 | $ 531.90 | Customer Contract | |
| Miller Development | 122 Cherokee Rd | | Charlotte | NC | 28207 | $ 275.00 | Customer Contract | |
| Miller Properties | 15426 W Center Road | | Omaha | NE | 68144 | $ 329.30 | Customer Contract | |
| Miller Wilkins & Associates | 7770 Cooper Rd | 2nd floor, Suite 9 | Cincinnati | OH | 45242 | $ 300.00 | Customer Contract | |
| MILLER, ALANA | 10814 DERRYRUSH DRIVE | | CHARLOTTE | NC | 28213 | $ - | Employee | Unliquidated |
| MILLER, ALEXANDER | 16001 E 29TH ST | | INDEPENDENCE | MO | 640553212 | $ 407.84 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, ARIANE N | 212 SW NELSON DRIVE | | GRAIN VALLEY | MO | 64029 | $ | 309.76 | Employee | Unliquidated |
| MILLER, AUDREY | 1405 LEXINGTON ST | | HOLDEN | MO | 64040 | $ | - | Employee | Unliquidated |
| MILLER, CHRISTOPHER S | 1805 NW 56TH CT | | KANSAS CITY | MO | 64151 | $ | - | Employee | Unliquidated |
| MILLER, JEREMY D | 7341 N SHANNON AVE | | KANSAS CITY | MO | 64152 | $ | 3,400.34 | Employee | Unliquidated |
| MILLER, JULIE | 1619 W 16th St | | Sedalia | MO | 653016530 | $ | 2,955.57 | Employee | Unliquidated |
| MILLER, MARISSA | 37107 E 179 ST | | PLEASANT HILL | MO | 64080 | $ | 695.52 | Employee | Unliquidated |
| MILLER, NICOLE MARIE | 2550 E. WARD TERRACE #84 | | ANAHEIM | CA | 92806 | $ | - | Employee | Unliquidated |
| Miller-Valentine Group RE Serv | 137 N Main Street | Suite 900 | Dayton | OH | 45402 | $ | 1,362.75 | Customer Contract | |
| MILLIKEN, BOB | 1202 PAPAW LN | | PLEASANT HILL | MO | 64080 | $ | 6,185.82 | Employee | Unliquidated |
| Milwaukee Development Corp | 756 N Milwaukee | #400 | Milwaukee | WI | 53202 | $ | 3,500.00 | Customer Contract | |
| Milwaukee Executive Realty,LLC | 2266 N Prospect Ave | #600 | Milwaukee | WI | 53202 | $ | 343.50 | Customer Contract | |
| MINIMAN, MARC JORDAN | 126 MANOR STREET | | PLAINVIEW | NY | 11803 | $ | 1,758.30 | Employee | Unliquidated |
| Minnesota Commercial Asso Real | 6600 France Avenue | Suite 485 | Edina | MN | 55435 | $ | 1,500.00 | Trade | |
| MIRALLES, TABATHA A-M | 9816 E 67TH TERRACE APT A | | RAYTOWN | MO | 64133 | $ | - | Employee | Unliquidated |
| Mirowitz R.E. Investments | 11500 Olive Blvd | Ste 240 | St. Louis | MO | 63141 | $ | 340.00 | Customer Contract | |
| MITCHELL, RACHEL | 6312 RAYTOWN RD | | RAYTOWN | MO | 64133 | $ | - | Employee | Unliquidated |
| MITCHELL-HOUK, GENEVA ELAINE | 812 SW STONEHENGE ST | | BLUE SPRINGS | MO | 64015 | $ | 69.60 | Employee | Unliquidated |
| MJM Enterprises | 3647 S. Chase Ave | | Milwaukee | WI | 53207 | $ | 210.00 | Customer Contract | |
| MMIC | 756 Ridge Lake Blvd | Suite 212 | Memphis | TN | 38120 | $ | 110.00 | Customer Contract | |
| MMS Properties | 904 Autumn Rd | | Little Rock | AR | 72211 | $ | 1,296.00 | Customer Contract | |
| Moaqua Ltd-Culligan Water | 1220 West Main | | Sedalia | MO | 65301 | $ | 333.17 | Trade | |
| Mock Properties Inc. | P.O. Box 528 | | Denver | NC | 28037 | $ | 275.00 | Customer Contract | |
| Mock Property Management Co. | P.O. Box 3126 | | Boulder | CO | 80307-3126 | $ | 63.50 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| MOE, ALICIA | 4415 RAKU COURT | | CHARLOTTE | NC | 28269 | $ | 95.72 | Employee | Unliquidated |
| Mohr Partners, Inc. | 14643 Dallas Parkway | Suite 1000 | Dallas | TX | 75254 | $ | 1,440.60 | Customer Contract | |
| Momentum Commercial Realty Inc | 16610 Dallas Parkway | Xuite 2300 | Dallas | TX | 75248 | $ | 142.55 | Customer Contract | |
| MONACO, HALEY M | 1309 W 30TH STREET S | | INDEPENDENCE | MO | 64052 | $ | - | Employee | Unliquidated |
| MONEY, KERIN | 1116 N INDIAN LANE | | INDEPENDENCE | MO | 64056 | $ | - | Employee | Unliquidated |
| MONKS, MONIKA | 1420 S Ohio | | SEDALIA | MO | 65301 | $ | 313.93 | Employee | Unliquidated |
| Monte L Tinkham Properties | 4055 Westheimer Rd | Ste 370 | Houston | TX | 77027 | $ | 875.00 | Customer Contract | |
| Moody Holdings, Inc | 6201 Fairview Rd., Ste 200 | | Charlotte | NC | 28210 | $ | 180.00 | Customer Contract | |
| Moore County Tax Department | Po Box 457 | | Carthage | NC | 28327 | $ | 3,200.00 | Customer Contract | |
| MOORE, JAMES | 4265 LOCH HIGHLAND PASS NE | | ROSWELL | GA | 30075 | $ | 3,326.40 | Employee | Unliquidated |
| MOORE, SARAH GAYLE | 11805 LAWNDALE AVE | | KANSAS CITY | MO | 64137 | $ | 241.65 | Employee | Unliquidated |
| Mooresville-South Iredell Economic Dev | 151 E Iredell Ave. | | Mooresville | NC | 28115 | $ | 750.00 | Customer Contract | |
| MOREY, LAURA | 402 E 13TH | | SEDALIA | MO | 65301 | $ | 207.73 | Employee | Unliquidated |
| Morgan Realty Co. | 4 Pennsylvania St | | Denver | CO | 80203-4115 | $ | 63.50 | Customer Contract | |
| MORGAN, ALTHEA | 2731 NE KENDALLWOOD PKWY #4 | | GLADSTONE | MO | 64119 | $ | 287.36 | Employee | Unliquidated |
| MORGAN, CARLA | 3203 SW IRON CREEK DR | | BLUE SPRINGS | MO | 64051 | $ | 3,988.38 | Employee | Unliquidated |
| MORGAN, KOREE ALLYN | 1725 SE CARDINAL DRIVE | | BLUE SPRINGS | MO | 64014 | $ | 379.50 | Employee | Unliquidated |
| Morris Auction Group | 2133 Whitten Road | | Memphis | TN | 38133 | $ | 60.50 | Customer Contract | |
| MORRIS, DAVID | 3 YORK HILLS DRIVE | | BRENTWOOD | MO | 63144 | $ | 5,291.80 | Employee | Unliquidated |
| MORRIS, JEAN MARIE | 1953 FOX COURT | | WELLINGTON | FL | 33414 | $ | 826.44 | Employee | Unliquidated |
| MORRIS, MARCUS A. | 582 WEST 183RD STREET APT 4R | | NEW YORK | NY | 10033 | $ | 1,465.48 | Employee | Unliquidated |
| MORRIS, PETER | 1953 FOX COURT | | WELLINGTON | FL | 33414 | $ | 4,832.19 | Employee | Unliquidated |
| MORRISET, EMYLI LYNN | 908 E 2ND SR | | HOLDEN | MO | 64040 | $ | - | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Morrison Appraisal | 613 Euclind Street | | Monroe | NC | 28110 | $ | 180.00 | Customer Contract | |
| MORRISON, MERCEDES | 31176 PACIFIC SCHOOL RD | | MORA | MO | 65345 | $ | - | Employee | Unliquidated |
| MORRISON, TOBIAS | 1705 YALE PL | | ROCKVILLE | MD | 20850 | $ | - | Employee | Unliquidated |
| Morrissey Appraisal Services | 20645 Roundup Circle | | Omaha | NE | 68022-2116 | $ | 317.20 | Customer Contract | |
| Morton Commercial Real Estate Services | 3663 Grand Ave | Ste 708 | Des Moines | IA | 50312 | $ | 275.00 | Customer Contract | |
| Moses Tucker Real Estate | 200 River Market Ave | Suite 501 | Little Rock | AR | 72201 | $ | 2,015.00 | Customer Contract | |
| Mountain Mngmt & Real Est, Inc | 20148 Royal Troon Dr | | Monument | CO | 80132 | $ | 63.00 | Customer Contract | |
| Mountain View Bank of Commerce | 12365 Huron St Ste 1600 | | Westminster | CO | 80234 | $ | 425.00 | Customer Contract | |
| Mountain View Properties Realty LLC | 11150 Huron St., Ste 100 | | Northglenn | CO | 80234 | $ | 127.00 | Customer Contract | |
| Mountain West Commercial Real Estate - Jeff Mitchell | 241 W. Charlston Blvd, Suite 103 | | Las Vegas | NV | 89103 | $ | 1,170.00 | Customer Contract | |
| Mountains-n-Plains, Inc. | 375 E. Horsetooth Rd. Building 3, Suite 100 | | Fort Collins | CO | 80525 | $ | 255.00 | Customer Contract | |
| MPI Services, LLC | 1043 East Morehead Street | Ste 301 | Charlotte | NC | 28204 | $ | 180.00 | Customer Contract | |
| MPV Properties | 2400 South Blvd | Suite 300 | Charlotte | NC | 28203 | $ | 7,525.00 | Customer Contract | |
| MULLER, LISA | 2901 NE WESTON CIRCLE | | BLUE SPRINGS | MO | 64014 | $ | 848.12 | Employee | Unliquidated |
| Mullins Group LLC | 401 N Carroll St | | Madison | WI | 53703 | $ | 1,340.00 | Customer Contract | |
| MUMM, TRENT | 9553 WILLOW BRANCH ROAD | | HIGGINSVILLE | MO | 64037 | $ | 178.09 | Employee | Unliquidated |
| MUNDEN, RANDALL JAMES | 7807 E 68TH ST | | KANSAS CITY | MO | 64133 | $ | - | Employee | Unliquidated |
| Murphy Properties, Inc. | 11188 E Skelly Dr | | Tulsa | OK | 74129 | $ | 300.00 | Customer Contract | |
| MURPHY, KAYLA | 1213 NE APPLEWOOD ST | | LEES SUMMIT | MO | 64086 | $ | - | Employee | Unliquidated |
| Murray Realties, Inc. | 7520 NW 5th St. Ste. 102 | | Plantation | FL | 33317 | $ | 3,240.00 | Customer Contract | |
| MYERS, CRYSTAL | 905 N APACHE DR | | INDEPENDENCE | MO | 64056 | $ | 466.60 | Employee | Unliquidated |
| MYERS, JAMIE | 5108 NW MARINER CIRCLE | | BLUE SPRINGS | MO | 64015 | $ | 149.25 | Employee | Unliquidated |
| MYERS, MARK | 602 S  BARRETT | | SEDALIA | MO | 65301 | $ | 505.80 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| N.R. Milian & Associates | PO Box 673 | | Carrboro | NC | 27510 | $ | 800.00 | Customer Contract | |
| NA, ISAAC | 6741 LINCOLN AVE, SPACE 74 | | BUENA PARK | CA | 90620 | $ | 1,981.98 | Employee | Unliquidated |
| NADAL, ANDREW AMABLE | 343 MAJORCA AVE #TH1 | | CORAL GABLES | FL | 33134 | $ | - | Employee | Unliquidated |
| NAI Bergman | 4695 Lake Forest Drive | | Blue Ash | OH | 45242 | $ | 6,000.00 | Customer Contract | |
| NAI Capstone | 214 S. First Street | Suite 202 | Rogers | AR | 72756 | $ | 832.50 | Customer Contract | |
| NAI Carolantic Realty | 5121 Kingdom Way | Ste 200 | Raleigh | NC | 27607 | $ | 8,160.00 | Customer Contract | |
| NAI Cummins Real Estate | 787 White Pond Drive, Ste C | | Akron | OH | 44320 | $ | 1,400.00 | Customer Contract | |
| NAI Daus - Cleveland | 23240 Chagrin Blvd | Ste 250 | Cleveland | OH | 44122 | $ | 1,980.00 | Customer Contract | |
| NAI NP Dodge Real Estate | 12915 West Dodge Road | | Omaha | NE | 68154 | $ | 1,620.00 | Customer Contract | |
| NAI Optimum | 3737 Woodland Avenue | Suite 100 | West Des Moines | IA | 50266 | $ | 1,917.85 | Customer Contract | |
| NAI Shames Makovsky | 1400 Glenarm | Suite 100 | Denver | CO | 80202 | $ | 3,175.00 | Customer Contract | |
| Naifco Realty Co | 605 N Tulsa | | Oklahoma City | OK | 73107 | $ | 1,575.00 | Customer Contract | |
| NAIOP Central Florida Chapter | P.O. Box 530048 | | Orlando | FL | 32853 | $ | 600.00 | Trade | |
| Nashville Downtown Partnership | 150 4th Ave. N | Suite G150 | Nashville | TN | 37219 | $ | 1,100.00 | Customer Contract | |
| National Assoc of Realtors | 430 N Michigan Ave | | Chicago | IL | 60611-4087 | $ | 5,970.00 | Trade | |
| National Real Estate Management Corp. | 9986 Manchester Road | | St Louis | MO | 63122 | $ | 237.50 | Customer Contract | |
| National Realty of Brevard, Inc. - Alan King | 1331 S. Harbor City Blvd | | Melbourne | FL | 32901 | $ | 1,440.00 | Customer Contract | |
| National Realty of Brevard, Inc. - Jack Ryals | 1331 S. Harbor City Blvd | | Melbourne | FL | 32901 | $ | 1,440.00 | Customer Contract | |
| National Realty of Brevard, Inc. - Mel Howard | 1331 S. Harbor City Blvd | | Melbourne | FL | 32901 | $ | 1,440.00 | Customer Contract | |
| NAUMANN, ASHLEY | 608 SAINT CHARLES ST | | HOLDEN | MO | 64040 | $ | 619.50 | Employee | Unliquidated |
| NavPoint RE Grp - John Witt | 5225 Summerville Cit | | Castle Rock | CO | 80109 | $ | 94.50 | Customer Contract | |
| NavPoint Real Estate Group | 3740 Dacoro Lane | Suite 200 | Castle Rock | CO | 80109 | $ | 171.45 | Customer Contract | |
| NBKC Bank | 10700 Nall Ave | | Leawood | KS | 66211 | $ | 1,125.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| NBR-Services Inc | 191 E Orchard Rd #A | | Littleton | CO | 80121 | $ | 98.50 | Customer Contract | |
| NEEL, MIRANDA | 405 E WEBSTER ST | | SMITHTON | MO | 65350 | $ | 311.89 | Employee | Unliquidated |
| NELSON, EBE | 8817 E 85TH STREET | | RAYTOWN | MO | 64138 | $ | - | Employee | Unliquidated |
| NELSON, JACOB REED | 20470 BUTTERBAUGH FORD RD | | SEDALIA | MO | 65301 | $ | - | Employee | Unliquidated |
| NELSON, MATTHEW | 2528 SALERNO | | NEWPORT BEACH | CA | 92660 | $ | 5,605.25 | Employee | Unliquidated |
| NELSON, SARAH | 1906 NW WILLOW DR | | GRAIN VALLEY | MO | 64029 | $ | - | Employee | Unliquidated |
| NERAD, THOMAS | 582 NW VALLEYBROOK RD | | BLUE SPRINGS | MO | 64014 | $ | - | Employee | Unliquidated |
| NESBITT, ERICA LYNN | 826 SW VV HWY | | CENTERVIEW | MO | 64019 | $ | - | Employee | Unliquidated |
| NEVILLE, DYLAN | 198 N 25TH ST | | LEXINGTON | MO | 64067 | $ | - | Employee | Unliquidated |
| New Braunfels EDC | 390 S. Seguin Ave | | New Braunfels | TX | 78130 | $ | 3,500.00 | Customer Contract | |
| New Forum Inc | 9224 Kings Parade Blvd | #2101 | Charlotte | NC | 28273 | $ | 1,075.00 | Customer Contract | |
| New Frontier Bank - Zumbehl | 1771 Zumbehl Rd | | Saint Charles | MO | 63303 | $ | 990.00 | Customer Contract | |
| New Miami Realty Commercial | 10950 N Kendall Dr | Ste 200 | Miami | FL | 33176 | $ | 355.14 | Customer Contract | |
| New York City Department of Finance | PO Box 3933 | | New York | NY | 10008-3933 | $ | 10,764.54 | Trade | |
| Newcor Commercial Real Estate | 10200 Grogans Mill Rd | Ste 175 | The Woodlands | TX | 77380 | $ | 390.00 | Customer Contract | |
| NewHeight Real Estate Services | 7015 S. Cook Way | | Littleton | CO | 80122 | $ | 354.60 | Customer Contract | |
| Newland Communities | 4790 Eastgate Mall | Ste 150 | San Diego | CA | 92121 | $ | 260.00 | Customer Contract | |
| Newmark Grubb Arkansas - North | 805 S Walton Blvd | Suite 690 | Bentonville | AR | 72712 | $ | 551.00 | Customer Contract | |
| NewOption Partners | 1007 Pearl St | Suite 290 | Boulder | CO | 80302 | $ | 137.00 | Customer Contract | |
| Newport Leasing | 8338 Corporate Drive | Suite 300 | Racine | WI | 53406 | $ | 156.00 | Customer Contract | |
| Newport Properties - Commercial Division - John | 542 -2 Williamson Road | | Mooresville | NC | 28117 | $ | 450.00 | Customer Contract | |
| Newport Properties - Commercial Division - | PO Box 57 | | Cornelius | NC | 28031 | $ | 180.00 | Customer Contract | |
| Newport Properties - Commercial Division - Mark | 542 -2 Williamson Road | | Mooresville | NC | 28117 | $ | 180.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Newton County Office of Economic Development | 2101 Clark St | | Covington | GA | 30014 | $ | 4,550.00 | Customer Contract | |
| Neyer Properties | 2135 Dana Ave | Suite 200 | Cincinnati | OH | 45207 | $ | 405.00 | Customer Contract | |
| NGO, KENNY TU | 8211 19TH STREET | | WESTMINSTER | CA | 92683 | $ | 1,127.61 | Employee | Unliquidated |
| NGUYEN, KEVIN | 3 lorenzo | | Irvine | CA | 926149261 | $ | - | Employee | Unliquidated |
| NGUYEN, NHUKIM | 9614 TIMBER MEADOWS DR | | LEES SUMMIT | MO | 64086 | $ | - | Employee | Unliquidated |
| Nichols Appraisal Associates | 6504 NW 115th | | Oklahoma City | OK | 73162 | $ | 225.00 | Customer Contract | |
| NICOLAISEN, NICOLE | 2513 NW KINGSRIDGE DR | | BLUE SPRINGS | MO | 64015 | $ | - | Employee | Unliquidated |
| NIELD, RACHEL | 1700 SE ROYAL STREET | | OAK GROVE | MO | 64075 | $ | - | Employee | Unliquidated |
| NILES, ELISABETH | 9202 BRIGADOON | | SAN ANTONIO | TX | 78254 | $ | 3,485.04 | Employee | Unliquidated |
| Nix & Associates Real Estate, LLC | 403 Sullivan Street | Suite 114 | Punta Gorda | FL | 33950 | $ | 504.00 | Customer Contract | |
| NIX, ABIGAIL S | 10306 S  CORN RD | | LONE JACK | MO | 64070 | $ | - | Employee | Unliquidated |
| Njikam Properties | 12416 Saratoga Rd | | Oklahoma City | OK | 73142 | $ | - | Customer Contract | |
| NMKT Commercial - Jason McAuliffe | 1308 Morningside Dr | | Charlotte | NC | 28205 | $ | 90.00 | Customer Contract | |
| Noble Properties | 4280 Professional Center Drive | | Palm Beach Gardens | FL | 33410 | $ | - | Customer Contract | |
| Noble, LLC | 10318 Olde Ivy Way | | Charlotte | NC | 28262 | $ | 450.00 | Customer Contract | |
| NOBLE, ROXANNE | 28619 VOTING HOUSE RD | | GREEN RIDGE | MO | 65332 | $ | - | Employee | Unliquidated |
| NOFFSINGER, JULIE | 4711 N HUNTER ROAD | | SIBLEY | MO | 64088 | $ | 961.29 | Employee | Unliquidated |
| North By Northwest Properties, LLC | 260 Union Square, Suite 206 | | Hickory | NC | 28601 | $ | 360.00 | Customer Contract | |
| North Ridge Realty Group | 5430 West Chester Rd | | West Chester | OH | 45069 | $ | 350.00 | Customer Contract | |
| NorthPoint Development | 4825 NW 41st Street | Suite 500 | Riverside | MO | 64150 | $ | 1,980.00 | Customer Contract | |
| Northstar Commercial Partners | 1999 Broadway Ste 770 | | Denver | CO | 80202 | $ | 295.50 | Customer Contract | |
| NORWOOD, TAMELA | 300 E MORGAN | | SEDALIA | MO | 65301 | $ | 806.90 | Employee | Unliquidated |
| NOTTINGHAM, BENJAMIN J | 110 SAGAMORE TRAIL | | NEW CANAAN | CT | 06840 | $ | 2,342.91 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Nova Property Management | 767 S Nova Rd | | Ormond Beach | FL | 32174 | $ | 2,600.00 | Customer Contract | |
| NOVAKOVIC, PAVLE | 900 N KINGSBURY ST. #1117 | | CHICAGO | IL | 60610 | $ | 1,503.31 | Employee | Unliquidated |
| Novus Commercial Real Estate | 6000 Fairview Rd | Ste 1200 | Charlotte | NC | 28210 | $ | 275.00 | Customer Contract | |
| NOWAK, ANDREW JOHN | 5012 SPARKLING SKY AVE | | LAS VEGAS | NV | 89130 | $ | 238.50 | Employee | Unliquidated |
| NTCAR-P | 600 N Pearl St | Suite 1900 | Dallas | TX | 75201 | $ | 585.00 | Trade | |
| NTCDX | 600 N Pearl St | Suite 1900 | Dallas | TX | 75201 | $ | 6,069.50 | Trade | |
| Nussbaum Properties | 1572 Two Place | | Memphis | TN | 38116 | $ | 440.00 | Customer Contract | |
| NUSSBAUM, DONNA | 40005 E NEVINS RD | | OAK GROVE | MO | 640759113 | $ | 488.72 | Employee | Unliquidated |
| NWA Council | 4100 Corporate Dr | Suite 205 | Springdale | AR | 72762 | $ | 6,875.00 | Customer Contract | |
| NYHAN, SARAH | 13030 BLANCO RD, APT 925 | | SAN ANTONIO | TX | 78216 | $ | 1.43 | Employee | Unliquidated |
| O.P. Inc. | 5546 E Hinsdale Cr | | Centennial | CO | 80122 | $ | 98.50 | Customer Contract | |
| Oberer Realty Services, LTD | 3445 Newmark Dr | | Miamisburg | OH | 45342 | $ | 3,060.00 | Customer Contract | |
| OBERG, ERIKA A | 8401 40TH ST  NW | | GIG HARBOR | WA | 98335 | $ | 7,327.30 | Employee | Unliquidated |
| OBRIEN, MOLLY | 4715 MEADOWVIEW CIRCLE | | SARASOTA | FL | 34233 | $ | - | Employee | Unliquidated |
| OCONNELL, MICHAEL | 8904 W 127TH PL | | OVERLAND PARK | KS | 66213 | $ | - | Employee | Unliquidated |
| OCONNOR, DAIN | 7 S STOLP AVE | | AURORA | IL | 60506 | $ | 590.53 | Employee | Unliquidated |
| Oconomowoc Realty | 156 E. Wisconsin | | Oconomowoc | WI | 53066 | $ | 312.50 | Customer Contract | |
| O'Dell service Co. Inc. | PO Box 34410 | | North Kansas City | MO | 64116 | $ | 685.00 | Trade | |
| ODELL, KYLA | 301 NE BROOKWOOD DR | | BLUE SPRINGS | MO | 64014 | $ | 337.84 | Employee | Unliquidated |
| Office Furniture Source | 2920 E Kemper Rd | | Cincinnati | OH | 45241 | $ | 275.00 | Customer Contract | |
| OGE Energy Corp | PO Box 25230 | | Oklahoma City | OK | 73125 | $ | 875.00 | Customer Contract | |
| Ogletree Deakins | PO Box 89 | | Columbia | SC | 29202 | $ | 4,704.23 | Trade | |
| O'Hara & Company Real Estate | 15855 Mueschke | | Cypress | TX | 77433 | $ | 140.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Bureau of Worker's Comp | PO Box 89492 | | Cleveland | OH | 44101-6492 | $ | 118.95 | Trade | |
| Ohio Department of Taxation | PO Box 27 | | Columbus | OH | 43216-0027 | $ | 6,759.77 | Trade | |
| OKANE, MEGHAN | 8017 N HICKORY ST STE 8215 | | KANSAS CITY | MO | 64118 | $ | - | Employee | Unliquidated |
| Oklahoma Departmnt of Commerce | 900 N Stiles Ave | | Oklahoma City | OK | 73104-3234 | $ | 11,550.00 | Customer Contract | |
| Ola Tax & Ola Realty | 1256 Main St., Ste 248 | | Southlake | TX | 76092 | $ | 1,125.25 | Customer Contract | |
| Old Town Square Properties | 5 Old Towne Square suite #216 | | Fort Collins | CO | 80524 | $ | 180.00 | Customer Contract | |
| OLDS, KRYSTAL ELIZABETH | 3807 SW 8TH TERRACE | | BLUE SPRINGS | MO | 64015 | $ | - | Employee | Unliquidated |
| OLINYK, ROBIN | 326 ATLANTIC AVE  APT 3 | | BROOKLYN | NY | 11201 | $ | 1,195.98 | Employee | Unliquidated |
| Olson Enterprises LLC | 3866 Whitaker Lane | | Lithia Springs | GA | 30122 | $ | 1,347.50 | Customer Contract | |
| OLSON, SCOTT | 1410 SW CROSS CREEK DR | | GRAIN VALLEY | MO | 64029 | $ | - | Employee | Unliquidated |
| OMNE Partners | 5465 Mills Civic Parkway | #210 | West Des Moines | IA | 50266 | $ | 200.00 | Customer Contract | |
| One Banc | 300 W. Capitol Ave | | Little Rock | AR | 72201 | $ | 1,093.75 | Customer Contract | |
| OnSite Retail Group | 9545 Kenwood Rd | Ste 202 | Cincinnati | OH | 45242 | $ | 3,200.00 | Customer Contract | |
| Opes Commercial Real Estate | 6051 N Chestnut | Suite B | Gladstone | MO | 64119 | $ | 535.00 | Customer Contract | |
| Opitz Realty, Inc. | 502 N Eau Claire Ave | | Madison | WI | 53705 | $ | 390.00 | Customer Contract | |
| Optima Chicago Center | 200 East Illinois Street | Unit 3204 | Chicago | IL | 60611 | $ | 5,517.00 | Trade | |
| Orange County Economic Development | 131 W Margaret Lane | Ste 205 | Hillsborough | NC | 27278 | $ | 1,750.00 | Customer Contract | |
| Orange County Real Estate Management | 400 E South St. | 5th Floor | Orlando | FL | 32801 | $ | 4,100.00 | Customer Contract | |
| ORELL, DAVID | 20 W 66TH TERRACE | | KANSAS CITY | MO | 64113 | $ | 12,048.39 | Employee | Unliquidated |
| Orlando Economic Partnership | 301 E Pine St | Ste 900 | Orlando | FL | 32801 | $ | 8,400.00 | Customer Contract | |
| ORSCHELN, ROBERT N | 11400 W 114TH TERRACE | | OVERLAND PARK | KS | 66210 | $ | - | Employee | Unliquidated |
| ORTOLANO, CHRISTOPHER | 401 69TH STREET #1112 | | MIAMI BEACH | FL | 331413125 | $ | - | Employee | Unliquidated |
| OSBORNE, CHRISTOPHER | 3148 W  THUNDERBIRD RD | | PHOENIX | AZ | 85053 | $ | 98.90 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Osceola County Property Appraiser | 2505 E Irlo Bronson Memorial Hwy | | Kissimmee | FL | 34744 | $ 1,170.00 | Customer Contract | |
| O'Shaughnessy Realty and Development | P.O. Box 2111 | | Cornelius | NC | 28031 | $ 180.00 | Customer Contract | |
| Our Corporate Real Estate Dept | 82 Remick Boulevard | | Springboro | OH | 45066 | $ 1,409.15 | Customer Contract | |
| Outlook Management Group | 6495 S. 27th Street | | Franklin | WI | 53132 | $ 312.50 | Customer Contract | |
| Overland Park EDC | 9001 West 110th Street | Suite 150 | Overland Park | KS | 66210 | $ 278.00 | Customer Contract | |
| Owasso Land Trust | 12150 E 96th St N | Suite 200 | Owasso | OK | 74055 | $ 1,173.00 | Customer Contract | |
| Ozaukee County Economic Development Corporation | 121 West Main Street | | Port Washington | WI | 53074 | $ 2,160.00 | Customer Contract | |
| OZIER, ANN | 2819 HAZELWOOD DR | | NASHVILLE | TN | 37212 | $ - | Employee | Unliquidated |
| Ozona Bank | 14100 San Pedro Ave | Suite 100 | San Antonio | TX | 78232 | $ 1,435.00 | Customer Contract | |
| P. H. Lewis & Company, Inc. | 2265 Roswell Rd.. Ste 100 | | Marietta | GA | 30062 | $ 202.50 | Customer Contract | |
| P.N. Eklund Interests, Inc | 1942 Broadway | | Boulder | CO | 80302 | $ 127.00 | Customer Contract | |
| P.R.I.S.M. Partners, Inc. | 802 North Thistle Lane | | Maitland | FL | 32751 | $ 2,310.00 | Customer Contract | |
| Pace Properties | 1401 S Brentwood Blvd | Ste 900 | St. Louis | MO | 63144 | $ 680.00 | Customer Contract | |
| PADGET, DAVID SCOTT | 100 IROQUOIS DR | | LAKE WINNEBAGO | MO | 64034 | $ - | Employee | Unliquidated |
| Page Southerland Page | 1800 Main St | # 123 | Dallas | TX | 75201 | $ 370.10 | Customer Contract | |
| Page2Studio | 2429 Shenandoah Ave. | | Charlotte | NC | 28205-6118 | $ 3,525.00 | Trade | |
| Palisades One, LLC | 8117 Ebenezer Church Rd | | Raleigh | NC | 27612 | $ 1,170.00 | Customer Contract | |
| PALMER, KELLY | 2301 S GLENWOOD AVE | | INDEPENDENCE | MO | 64052 | $ - | Employee | Unliquidated |
| Palmos Development | 2775 Iris Ave. | | Boulder | CO | 80304 | $ 63.50 | Customer Contract | |
| Pam McDowell Properties | pmp1@conwaycorp.net | Ste B | Conway | AR | 72034 | $ 675.00 | Customer Contract | |
| PANICO, DAVID | 7612 N CALDWELL AVE | | KANSAS CITY | MO | 64152 | $ 7,059.31 | Employee | Unliquidated |
| Pappas Properties LLC | 4777 Sharon Road | Suite 550 | Charlotte | NC | 282210 | $ 450.00 | Customer Contract | |
| Paradise Bank - Kevin Rafferty | 2420 North Federal Highway | | Boca Raton | FL | 33431 | $ 275.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Paramark Real Estate Services | 7392 Airport View Dr. SW | | Rochester | MN | 55902 | $ 400.00 | Customer Contract | |
| Paramount Comm. Properties LLC | 6666 S. Sheridan Road | Suite 106 | Tulsa | OK | 74133 | $ 150.00 | Customer Contract | |
| Park Avenue of Wayzata Inc | 15210 Wayzata Blvd | | Wayzata | MN | 55391 | $ 165.00 | Customer Contract | |
| Park Bank | 7540 W Capitol Dr | | Milwaukee | WI | 53216 | $ 3,781.25 | Customer Contract | |
| Park Towne Development Corp. | 402 Gammon Place | | Madison | WI | 53179 | $ 585.00 | Customer Contract | |
| PARK, PATRICK HYUNSUP | 1043 CARMEL CIRCLE | | FULLERTON | CA | 928332076 | $ 1,882.24 | Employee | Unliquidated |
| PARK, RICHARD J | 1914 E. CANTERBURY | | ARLINGTON HEIGHTS | IL | 60004 | $ 3,835.45 | Employee | Unliquidated |
| Parkland Health & Hospital Sys | 5200 Harry Hines Blvd | | Dallas | TX | 75235 | $ 1,935.45 | Customer Contract | |
| PARKS, BRADLEY | 15801 E 20TH ST S UNIT B | | INDEPENDENCE | MO | 64050 | $ 252.38 | Employee | Unliquidated |
| Parkway Properties - Tampa | 2202 N. Westshore Blvd | Suite 140 | Tampa | FL | 33607 | $ 800.00 | Customer Contract | |
| Parkway Real Estate | 6333 Long | Suite 301 | Shawnee | KS | 66216 | $ 385.00 | Customer Contract | |
| Parmenter Realty Partners | 2711 N. Haskell Ave. | Suite 1400 | Dallas | TX | 75204 | $ 1,125.25 | Customer Contract | |
| Parrish Company | 2720 N Hemlock Ct | Ste C | Broken Arrow | OK | 74012 | $ 640.00 | Customer Contract | |
| PARRISH, JOSHUA LEE | 5811 SANDVIEW LN | | CALEDONIA | WI | 53406 | $ 895.00 | Employee | Unliquidated |
| Pasadena Second Century Corporation | 1149 Ellsworth Dr,  Ste 548 | | Pasadena | TX | 77506 | $ 4,920.00 | Customer Contract | |
| Pasco Economic Development Cou | 16506 Point Village Drive | | Lutz | FL | 33558 | $ 640.00 | Customer Contract | |
| PASKON, SHAUNA A | 10921 W. 64TH TERRACE | | SHAWNEE | KS | 66203 | $ 937.50 | Employee | Unliquidated |
| Patrick Realty | 16708 W 69th Circle | | Arvada | CO | 80007 | $ 63.50 | Customer Contract | |
| PATTI, MARY JO | PO BOX 480556 | | KANSAS CITY | MO | 64148 | $ - | Employee | Unliquidated |
| Paul Howe Realty Inc | 327 Skyland Dr | | Bellbrook | OH | 45305 | $ 297.50 | Customer Contract | |
| PAULSON, KAITLYN SERENE | 1010 STAYNOR WAY | | NORCO | CA | 92860 | $ 924.54 | Employee | Unliquidated |
| PCM Leasing Corp. | 2727 Cherry Street | | Kansas City | MO | 64108-3107 | 62,158.87 | Trade | |
| Peachtree Brokerage Group | 200 Westpark Drive | Suite 235 | Peachtree City | GA | 30269 | $ 600.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Pearce Commercial Prop Co, LLC | 4311 Belmont Ave | | Dallas | TX | 75204 | $ 430.10 | Customer Contract | |
| Pedernales Electric Cooperativ | PO Box 1 | | Johnson City | TX | 78636 | $ 10,500.00 | Customer Contract | |
| PEELER, NICOLE LASHELLE | 927 SW ROBIN CIR | | BLUE SPRINGS | MO | 64015 | $ 82.15 | Employee | Unliquidated |
| Pegasus Realty Corp. | 3989 E. Arapahoe Rd. | Suite 300 | Littleton | CO | 80121 | $ 63.50 | Customer Contract | |
| Pembrooke Real Estate | 13200 W 43rd Dr #207 | | Golden | CO | 80403 | $ 127.00 | Customer Contract | |
| Peoples Bank | 837 N Wisconsin St | | Elkhorn | WI | 53121 | $ 500.00 | Customer Contract | |
| Peoples Company | 12119 Stratford Drive | Suite B | Clive | IA | 50325 | $ 720.00 | Customer Contract | |
| Perfect Realty Partners | 13359 Grayhawk Blvd | | Frisco | TX | 75033 | $ 604.65 | Customer Contract | |
| Perron & Campbell | 3707 N St Mary's St Ste 201 | | San Antonio | TX | 78212 | $ 1,245.60 | Customer Contract | |
| Peter A Brown Commercial RE | 3101 Ingersoll Avenue | | Des Moines | IA | 50312 | $ 288.00 | Customer Contract | |
| Peter Lu, PC | 619 Radford Drive | | St. Louis | MO | 63132 | $ 170.00 | Customer Contract | |
| PETER, KAREN | 1743 SINNOT CIRCLE | | INDPENDENCE | MO | 64050 | $ - | Employee | Unliquidated |
| PETERSON, HORACE | 720 SE CLAREMONT CIR | | LEES SUMMIT | MO | 64063 | $ - | Employee | Unliquidated |
| PETERSON, JEANNIE | 8061 SW 3RD ST | | BLUE SPRINGS | MO | 64014 | $ - | Employee | Unliquidated |
| Peyco Southwest Realty, Inc | 1703 N Peyco Dr | | Arlington | TX | 76001 | $ 2,202.60 | Customer Contract | |
| PFEIFER, PETER | 402 ANDOVER LANE | | BALLWIN | MO | 63011 | $ - | Employee | Unliquidated |
| PFLUEGER, TRAE | 6001 TOSCANA DR APT 931 | | DAVIE | FL | 33314 | $ - | Employee | Unliquidated |
| Phil Day | 954 Pearl Street | Suite A | Boulder | CO | 80302 | $ 63.50 | Customer Contract | |
| Philip M Barlow & Associates, LLC | 343 N Gilbert Rd | | Gilbert | AZ | 85234 | $ 880.00 | Customer Contract | |
| Phill Foster & Company | 8811 East Hampden Ave | Suite 104 | Denver | CO | 80231 | $ 138.50 | Customer Contract | |
| Phill Foster & Company | 8811 E Hampden Ave | Suite 104 | Denver | CO | 80231 | $ 317.50 | Customer Contract | |
| Phill Foster and Company | 57 Garfield St. | Unit 101 | Denver | CO | 80206 | $ 127.00 | Customer Contract | |
| PHILLIPS, C.E. JAYNE | 408 SW RUSSELL ST | | OAK GROVE | MO | 64075 | $ 249.08 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, GABRIELLE | 819 E 24TH ST | | SEDALIA | MO | 65301 | $ - | Employee | Unliquidated |
| PHILLIPS, JENNIE | 36450 BENNETT ROAD | | GREEN RIDGE | MO | 65332 | $ 1,017.54 | Employee | Unliquidated |
| PHILLIPS, SONJA MICHELLE | 149 SW OXFORD PL | | LEES SUMMIT | MO | 64063 | $ 175.52 | Employee | Unliquidated |
| Phoenix Commercial Properties-Rex Thomas | 309 West Millbrook Road | Ste 191 | Raleigh | NC | 27624 | $ 390.00 | Customer Contract | |
| Phoenix Real Estate | PO Box 858 | | Platte City | MO | 64079 | $ 288.00 | Customer Contract | |
| Pillar Commercial | 7920 Belt Line Rd | Ste 900 | Dallas | TX | 75254 | $ 489.90 | Customer Contract | |
| Pine Street/RPS | 2650-2 Rosselle St | | Jacksonville | FL | 32204 | $ 1,925.00 | Customer Contract | |
| Pinnacle Bank Commercial | 14287 N 87th St., Ste 120 | | Scottsdale | AZ | 85260 | $ 792.00 | Customer Contract | |
| Pinnacle Real Estate Advisors | 1 Broadway Ste A300 | | Denver | CO | 80203 | $ 6,096.00 | Customer Contract | |
| Pinnacle Valuation | 3186 S Pierce St | | Lakewood | CO | 80227 | $ 127.00 | Customer Contract | |
| Pinpoint Properties, LLC | 5310 NC Highway 55 | Ste 101 | Durham | NC | 27713 | $ 324.00 | Customer Contract | |
| Pippin Properties | 5653 N Pennsylvania Ave | | Oklahoma City | OK | 73112 | $ 700.00 | Customer Contract | |
| PITTMAN, NATALIE DAWN | 405 SE WESTMINISTER ROAD | | BLUE SPRINGS | MO | 64014 | $ 403.25 | Employee | Unliquidated |
| Pizzuti Companies | 2 Miranova, Suite 800 | | Columbus | OH | 43215 | $ 50.00 | Customer Contract | |
| PJ Morgan Real Estate | 7801 Wakeley Plaza | | Omaha | NE | 68114 | $ 1,639.44 | Customer Contract | |
| Place Value, LLC | 2733 N Southport #3 | | Chicago | IL | 60614 | $ 255.00 | Customer Contract | |
| PLATZ, KIMBERLY | 609 SE ALGER DR | | BLUE SPRINGS | MO | 640145873 | $ 2,530.01 | Employee | Unliquidated |
| PLUMB, BROOKE | 2013 NE AVANIT DR | | BLUE SPRINGS | MO | 64029 | $ 425.85 | Employee | Unliquidated |
| PM Realty Group | 2828 Routh St | Ste 700 | Dallas | TX | 75201 | $ 582.65 | Customer Contract | |
| Point Real Estate - D Scardino | 13400 Bishop's Lane | Ste 270 | Brookfield | WI | 53005 | $ 1,050.00 | Customer Contract | |
| Pointer Appraisal Services LLC | 3867 W. Market St, Suite 224 | | Akron | OH | 44333 | $ 4,400.00 | Customer Contract | |
| Points West, Inc | PO Box 99 | | Livermore | CO | 80536 | $ 400.05 | Customer Contract | |
| POLEN, LAURA | 1103 SW BLUE BRANCH DR | | GRAIN VALLEY | MO | 64029 | $ 608.14 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| POLINA, DARLENE | 4120 S UNION | | INDEPENDENCE | MO | 64055 | $ 1,207.65 | Employee | Unliquidated |
| Polk County Assessors Office | 111 Court Avenue | Room 195 | Des Moines | IA | 50309 | $ 1,680.00 | Customer Contract | |
| POLLEY, BRET WAYNE | 1205 SKYLINE DR | | GRANDVIEW | MO | 64030 | $ 157.48 | Employee | Unliquidated |
| POLLEY, DEVIN J | 6431 STICHTER AVE | | DALLAS | TX | 75230 | $ 4,901.97 | Employee | Unliquidated |
| Ponder Properties Commercial Real Estate L.L.C. | 850 Corporate Parkway, Suite 106 | | Birmingham | AL | 35242 | $ 1,500.00 | Customer Contract | |
| POOL, JENNIFER | 337 FRONT ST B | | GRAIN VALLEY | MO | 64029 | $ - | Employee | Unliquidated |
| Popular Community Bank-New York | 85 Broad Street | 10th Floor | New York | NY | 10004 | $ 990.00 | Customer Contract | |
| Port San Antonio | 907 Billy Mitchell Blvd | | San Antonio | TX | 78226 | $ 877.50 | Customer Contract | |
| Portage Development Board | 217 S Chestnut St | | Ravenna | OH | 44266 | $ 500.00 | Customer Contract | |
| Portfolio Luxery Real Estate | 5409 Pinnacle Point Dr | | Rogers | AR | 72758 | $ 295.00 | Customer Contract | |
| POTA JV, LLC | PO Box 748271 | | Los Angeles | CA | 90074-8271 | $ 5,410.02 | Trade | |
| POTTER, MICHAEL L | PO BOX 292 | | PALOS VERDES ESTATES | CA | 90274 | $ - | Employee | Unliquidated |
| Powell Property Group | PO Box 3184 | | Cumming | GA | 30028 | $ 957.00 | Customer Contract | |
| POWELL, BRIAN | 3501 CLARK LN LOT 144 | | COLUMBIA | MO | 65202 | $ 1,324.39 | Employee | Unliquidated |
| POWELL, CHRISTOPHER NATHANIEL | 3401 SOUTHERN HILLS DRIVE | | KANSAS CITY | MO | 64137 | $ 351.00 | Employee | Unliquidated |
| POWELL, JUSTIN A | 804 NE SUNNYSIDE LN  APT H | | BLUE SPRINGS | MO | 640146401 | $ - | | |
| POWELL, KARI L | 3401 SOUTHERN HILLS DR | | KANSAS CITY | MO | 64137 | $ 725.82 | Employee | Unliquidated |
| Powerhouse Moving, Inc | 1311 SW 40 Hwy | | Blue Springs | MO | 64105 | $ 408.00 | Trade | |
| PREF, LLC | 1270 Westminster Walk | | Atlanta | GA | 30327 | $ 1,822.50 | Customer Contract | |
| Premier Brokers International | 5 Via Sorrento | | Palm Beach Gardens | FL | 33418 | $ 185.00 | Customer Contract | |
| Premier Real Estate Services | 2540 73rd St | | Urbandale | IA | 50322 | $ 750.00 | Customer Contract | |
| Premiere Properties | 2211 Avenue Z | | Brooklyn | NY | 11235 | $ 3,150.00 | Customer Contract | |
| PRESLAR, JOE | 740 NORTH SPRING ST | | MURFREESBORO | TN | 37130 | $ - | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Preston Development | 100 Weston Estates Way | | Cary | NC | 27513 | $ 130.00 | Customer Contract | |
| PREWETT, LAURA | 202 NORTHBROOKE CT | | WOODSTOCK | GA | 30188 | $ 6,625.00 | Employee | Unliquidated |
| Price Commercial Real Estate | 7324 Gaston Ave | Ste 124-379 | Dallas | TX | 75214 | $ 215.05 | Customer Contract | |
| Price Edwards | 210 Park Ave | Suite 1000 | Oklahoma City | OK | 73102 | $ 29,925.00 | Customer Contract | |
| Price Family Properties | 15 East 5th Street | Suite 1600 | Tulsa | OK | 74103 | $ 750.00 | Customer Contract | |
| PRIDE, LATRICE M | 329 NE ADAMS DAIRY PARKWAY | | BLUE SPRINGS | MO | 64014 | $ - | Employee | Unliquidated |
| Pridemore Properties - Mike Hege | 10224 Hickorywood Hill Ave | Ste 101B | Huntersville | NC | 28078 | $ 90.00 | Customer Contract | |
| PRIEM, LISA G | 209 SE CROMWELL STREET | | BLUE SPRINGS | MO | 64014 | $ - | Employee | Unliquidated |
| Prime Real Estate Services | 2919 W. 17th Ave. | | Longmont | CO | 80503 | $ 63.50 | Customer Contract | |
| Primera Partners | 111 Soledad | Suite 1250 | San Antonio | TX | 78205 | $ 2,000.00 | Customer Contract | |
| Prism Commercial Real Estate LLC | 1301 N Center Street | PO Box 729 | Hickory | NC | 28603 | $ 1,025.00 | Customer Contract | |
| Professional Office Environments | 222 Millwell Drive | | Maryland Heights | MO | 63043 | $ 675.00 | Customer Contract | |
| Professional Valuation Corp | Po Box 1935 | | Fort Collins | CO | 80521 | $ 170.00 | Customer Contract | |
| Progress Plus/River Heights Ch | 5782 Blackshire Path | | Inver Grove Heights | MN | 55077 | $ 1,375.00 | Customer Contract | |
| Prologis | 999 Shady Grove Rd | Suite 105 | Memphis | TN | 38120 | $ 160.00 | Customer Contract | |
| ProLogis | PO Box 982155 | | El Paso | TX | 79998-2155 | $ 170.00 | Customer Contract | |
| ProMaker Commercial Real Estate | 504 Telfair Parkway | | Peachtree City | GA | 30269 | $ 455.00 | Trade | |
| Properties of Colorado | 4285 McPherson Ave | | Colorado Springs | CO | 80909 | $ 770.00 | Customer Contract | |
| Properties South, LLC | 7330 Westcott Terrace | | Charlotte | NC | 28270 | $ 275.00 | Customer Contract | |
| Property Advisers Realty, Inc | 6012 W Campus Circle Dr | Suite 210 | Irving | TX | 75063 | $ 938.20 | Customer Contract | |
| Property Development Associate | 6405 Branch Hill - Guinea Road | | Loveland | OH | 45140 | $ 300.00 | Customer Contract | |
| Property Technica, Inc | 1719 9th Street | | Greeley | CO | 80631 | $ 85.00 | Customer Contract | |
| Property Valuation Specialists | 551 9th Street N | | St Petersburg | FL | 33701 | $ 400.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|----------|---------|----------|------|-------|----------|-------|------------|-----------------------------------|
| Propp Realty Management, LLC | 12600 W. Colfax Ave. | Suite B-130 | Lakewood | CO | 80215 | $ 698.50 | Customer Contract | |
| PROPST, VIRGINIA | 4800 NE 46TH TERRACE | | KANSAS CITY | MO | 64117 | $ 583.72 | Employee | Unliquidated |
| Proterra Properties | 8214 Westchester Dr | Suite 730 | Dallas | TX | 75225 | $ 381.60 | Customer Contract | |
| Providence Commercial RE Serv | 100 NE Loop 410 Ste 950 | | San Antonio | TX | 78216 | $ 1,006.25 | Customer Contract | |
| Proxymity | 1557 Beaver Ave | | Des Moines | IA | 50310 | $ - | Customer Contract | |
| PRUETT, SUMMER JEWELL | 606 SW 37TH ST | | BLUE SPRINGS | MO | 64015 | $ 208.80 | Employee | Unliquidated |
| PSI | 21214 Schofield Dr. | | Gretna | NE | 68028 | $ 1,232.55 | Trade | |
| Public Service Company of OK | 212 E Sixth Street | | Tulsa | OK | 74119 | $ 1,925.00 | Customer Contract | |
| PULLIN, SEAN | 1010 W. 21ST ST | | SANTA ANA | CA | 92706 | $ 6,097.19 | Employee | Unliquidated |
| Purser Industrial Properties LLC | 14311 Reese Blvd | Suite A2 #333 | Huntersville | NC | 28078 | $ 450.00 | Customer Contract | |
| Putman Properties | 4065 Fulton Dr NW | | Canton | OH | 44718 | $ 2,690.00 | Customer Contract | |
| Q10 | Daisley Ruff Financl Cor | 440 Regency Parkway | Suite 200 | Omaha | NE | 68114 | $ 195.00 | Customer Contract | |
| Quantum Commercial Group | 101 N Cascade Ave | Ste 200 | Colorado Springs | CO | 80903 | $ 280.00 | Customer Contract | |
| Quantum Investments & Mngmt | 10015 Wisner Hwy. | | Tipton | MI | 49287 | $ 390.00 | Customer Contract | |
| Queen Creek EDC | 22358 S Ellsworth Rd | | Queen Creek | AZ | 85142 | $ 3,000.00 | Customer Contract | |
| Quick & Company Comm. Reality | 606 W 12th St | | Austin | TX | 78701 | $ 273.00 | Customer Contract | |
| QUIGLEY, JENELL | 8012 NE 109TH TER | | KANSAS CITY | MO | 64157 | $ - | Employee | Unliquidated |
| Quinlevan Commercial RE, Inc | 828 N Broadway | Suite 210 | Milwaukee | WI | 53202 | $ 538.80 | Customer Contract | |
| QUINN, DIANA | 1113 N INDAIN LN | | INDEPENDENCE | MO | 64056 | $ - | Employee | Unliquidated |
| R B Murray Company | 2225 S Blackman Rd | | Springfield | MO | 65809 | $ 687.25 | Customer Contract | |
| R L Worth and Assoc | 7373 Broadway Ste 201 | | San Antonio | TX | 78209 | $ 490.00 | Customer Contract | |
| R&R Investments | 13416 Watertown Plank Road | Suite 255 | Elm Grove | WI | 53122 | $ 340.00 | Customer Contract | |
| R.D. Scinto, Inc. | 1 Corporate Dr | | Shelton | CT | 06484 | $ 1,325.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| R.G. Real Estate Services | 36 Marionet Lane | | Bella Vista | AR | 72714 | $ 512.00 | Customer Contract | |
| R.H. Johnson Company | 4520 Madison Ave | Ste 300 | Kansas City | MO | 64111 | $ 1,125.00 | Customer Contract | |
| Racine County Economic Development Corporation | 2320 Renaissance Boulevard | | Sturtevant | WI | 53177 | $ 650.00 | Customer Contract | |
| Raintree Commercial, LLC | 3535 Wilcrest #1A | | Houston | TX | 77042 | $ 140.00 | Customer Contract | |
| Rainwater Development | 310 Kelson Dr | | Atlanta | GA | 30327 | $ 450.00 | Customer Contract | |
| Ralston Industries | 600 N Casady Ave. | | Columbus | OH | 43219 | $ 220.00 | Customer Contract | |
| RALSTON, ANDREA LEE | 900 SW ROBIN CIRCLE | | BLUE SPRINGS | MO | 64014 | $ - | Employee | Unliquidated |
| RAMIREZ, RYAN | 6907 LUCKEY PATH | | SAN ANTONIO | TX | 78252 | $ - | Employee | Unliquidated |
| RAMOS, DEBRA | 4604 NW PENNINGTON LN | | BLUE SPRINGS | MO | 64015 | $ - | Employee | Unliquidated |
| Rampart Realty, Inc. | P.O. Box 977 | | Monument | CO | 80132 | $ 63.50 | Customer Contract | |
| Randall Smith & Associates | 5428 Lake Victoria Court | | Flower Mound | TX | 75022 | $ 215.05 | Customer Contract | |
| RANEY, CAMRYN | 500 SW JOY COURT | | BLUE SPRINGS | MO | 64014 | $ - | Employee | Unliquidated |
| RANGEL, AUNDRE | 328 N LEE ST | | FULLERTON | CA | 92833 | $ 371.50 | Employee | Unliquidated |
| RANGEL, CLAUDIA J | 700 W LA JOLLA ST. #48 | | PLACENTIA | CA | 92870 | $ 3,070.26 | Employee | Unliquidated |
| RANGEL, MAURICIO | 700 W LA JOLLA ST. APT. #16 | | PLACENTIA | CA | 92870 | $ - | Employee | Unliquidated |
| Rangeview Tech Center, LLC | 1117 W. Enclave Circle | | Louisville | CO | 80027 | $ 114.30 | Customer Contract | |
| Rasberry CRE - James Rasberry | 163 N Evergreen | Unit 1 | Memphis | TN | 38104 | $ 700.00 | Customer Contract | |
| RATTERREE, ELAINA ELIZABETH | 1103 SW BLUE BRANCH DR | | GRAIN VALLEY | MO | 64029 | $ 444.70 | Employee | Unliquidated |
| RAU, SHAUNA | 807 SPRUCE DRIVE | | GREENWOOD | MO | 64034 | $ 469.44 | Employee | Unliquidated |
| Ray Wilkerson Companies, Inc. | 8015 Shoal Creek Blvd | Ste 207 | Austin | TX | 78757 | $ 1,365.00 | Customer Contract | |
| RCF Properties | 5797 Far Hills Ave | | Dayton | OH | 45429 | $ 192.50 | Customer Contract | |
| RDC Properties, LLC | P.O. Box 370327 | | Denver | CO | 80237 | $ 63.50 | Customer Contract | |
| RE/MAX - Optima | 7250 Red Bug Lake Rd | Ste 1000 | Oviedo | FL | 32765 | $ 160.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Re/Max Professionals-Commerc | 15811 W Dodge Rd | Ste 151 | Omaha | NE | 68118 | $ 369.70 | Customer Contract | |
| Re/Max 100, Inc. | 710 Kipling St. | Suite 110 | Lakewood | CO | 80215 | $ 254.00 | Customer Contract | |
| RE/MAX Advantage Plus - Commercial Division | 601 S Federal Hwy | Ste 100 | Boca Raton | FL | 33432 | $ 660.00 | Customer Contract | |
| RE/MAX Alliance - Commercial - Jim Neufeld | 1275 58th Ave, Ste A | | Greeley | CO | 80634 | $ 170.00 | Customer Contract | |
| Re/Max Alliance - Commercial Division - Ben | 6397 Tuxedo Park Rd | | Timnath | CO | 80647 | $ 120.00 | Customer Contract | |
| Re/Max Alliance - Commercial Division - Bob | 750 W. Eisenhower Blvd. #100 | | Loveland | CO | 80537 | $ 340.00 | Customer Contract | |
| Re/Max Alliance - Commercial Division - Ron | 5133 Eagle Lake Dr | | Fort Collins | CO | 80524 | $ 170.00 | Customer Contract | |
| Re/Max Alliance Boulder | 1513 Terra Rosa Avenue | | Longmont | CO | 80501 | $ 342.90 | Customer Contract | |
| RE/MAX Alliance on Walnut | 1911 11th St. #107 | | Boulder | CO | 80302 | $ 98.50 | Customer Contract | |
| Re/Max Alliance, Inc.- Commercial Division - | 1020 Braidwood Ct | | Fort Collins | CO | 80524 | $ 170.00 | Customer Contract | |
| Re/Max Alliance-Fran Schneider | 1019 8th St | | Golden | CO | 80401 | $ 63.50 | Customer Contract | |
| Re/Max Best Choice Commercial | 4568 Meramec Bottom Rd | | St Louis | MO | 63128 | $ 170.00 | Customer Contract | |
| RE/MAX -Capital City-Sally Decelis | 2007 Sam Bass Road | # 200 | Round Rock | TX | 78681 | $ 187.50 | Customer Contract | |
| Re/Max Commercial Alliance | 1873 S Bellaire St | Suite 700 | Denver | CO | 80222 | $ 317.50 | Customer Contract | |
| Re/Max Commercial Alliance | 1873 S Bellaire St | Suite 700 | Denver | CO | 80222 | $ 400.05 | Customer Contract | |
| Re/Max Commerical Alliance | 1873 S Bellaire St | Suite 700 | Denver | CO | 80222 | $ 285.75 | Customer Contract | |
| Re/Max Excel - Joe Comparato | 1420 Wakarusa | Suite 203 | Lawrence | KS | 66049 | $ 1,000.00 | Customer Contract | |
| RE/MAX Leaders | 6855 S Havana Street | Suite 150 | Centennial | CO | 80112 | $ 197.00 | Customer Contract | |
| Re/Max of Boulder, Inc. | 2425 Canyon Blvd | Suite 110 | Boulder | CO | 80302 | $ 886.50 | Customer Contract | |
| Re/Max Southeast, Inc. | 7555 E. Hampden Avenue | Suite 103 | Denver | CO | 80231 | $ 63.50 | Customer Contract | |
| Re/Max Southeast, Inc. | 7555 E Hamden Ave Suite 103 | | Denver | CO | 80231 | $ 63.50 | Customer Contract | |
| RE/MAX Stateline | 11251 Nail Ave | | Leawood | KS | 66211 | $ - | Customer Contract | |
| RE/MAX Town & Country - Gary Maggi | PO Box 1859 | | Berthoud | CO | 80513 | $ 170.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| RE/MAX Town and Country | 3559 Woodshire Trl | | Marietta | GA | 30066 | $ 540.00 | Customer Contract | |
| Re/Max Traditions Inc. Comm. | 2204 18th Ave | | Longmont | CO | 80501 | $ 63.50 | Customer Contract | |
| Re/Max Traditions Inc. Commercial Division - Kurt | 2204 18th Ave | | Longmont | CO | 80501 | $ 394.00 | Customer Contract | |
| Re/Max Traditions, Inc | 2204 18th Avenue | | Longmont | CO | 80501 | $ 63.50 | Customer Contract | |
| RE/Max United | W63 N647 Washington Avenue | | Cedarburg | WI | 53012 | $ 205.00 | Customer Contract | |
| READ, Inc - Schmook Appraisal Company | 3555 NW 58th St Ste 300 | | Oklahoma City | OK | 73112 | $ 1,525.00 | Customer Contract | |
| Real Estate Development Partners | 711 Central Ave | | Charlotte | NC | 28204 | $ 3,500.00 | Customer Contract | |
| Real Estate Economics \| Metrostudy - San Clemente | One Thomas Cir NW | Ste 600 | Washington | DC | 20005 | $ 5,000.00 | Customer Contract | |
| Real Estate Revolution | Suite 207 | | Denver | CO | 80202 | $ 63.50 | Customer Contract | |
| Real Living Pittman Properties | 10224 Durant Road | #107 | Raleigh | NC | 27614 | $ 240.00 | Customer Contract | |
| Real Living Properties | 480 S Holly St | | Denver | CO | 80246 | $ 197.00 | Customer Contract | |
| Real Property Assoc., Inc. | 8131 E Colorado Ave., Ste H-104 | | Denver | CO | 80231 | $ 394.00 | Customer Contract | |
| Real Space/Air Space | 3990 East Side Avenue | | Dallas | TX | 75226 | $ 962.75 | Customer Contract | |
| Realnet Realty | 2511 Mt Royal Dr | | Castle Rock | CO | 80104 | $ 63.50 | Customer Contract | |
| Realnex,LLC | 2525 Box Canyon Dr. | | Las Vegas | NV | 89128 | $ 8,000.00 | Trade | |
| Realspace Commercial RE LLC | 1250 Humboldt St. | Suite 901 | Denver | CO | 80218 | $ 63.50 | Customer Contract | |
| Realtec - Fort Collins | 400 E. Horsetooth Rd. Ste. 200 | | Fort Collins | CO | 80525 | $ 2,210.00 | Customer Contract | |
| Realty Atlanta - Alpharetta | PO Box 3928 | | Alpharetta | GA | 30023 | $ 570.00 | Customer Contract | |
| Realty LLC | 9085 E. Mineral Circle | Suite 270 | Centennial | CO | 80112 | $ 514.35 | Customer Contract | |
| Realty Nova of Colorado | 6897 Paiute Ave | #1 | Niwot | CO | 80503 | $ 257.00 | Customer Contract | |
| Realty One Colorado LLC | 316 Wright St, Ste 203 | | Lakewood | CO | 80228 | $ 127.00 | Customer Contract | |
| Realty ONE Group - Nisley | 10750 W. Charleston Blvd | 180 | Las Vegas | NV | 89135 | $ 130.00 | Customer Contract | |
| Realty Professionals | 26016 Detroit Road | Suite 1 | Cleveland | OH | 44145 | $ 290.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Realty Service Group, LLC | PO Box 151 | | Valley Park | MO | 63088 | $ 153.00 | Customer Contract | |
| Realty South Shelby Commercial | 1916 Hwy 70 | Suite 3 | Columbiana | AL | 35051 | $ 150.00 | Customer Contract | |
| RealtySouth - Shelby Commercial Office - Carson | 404 Old Stage Coach Rd | | Woodstock | AL | 35188 | $ 300.00 | Customer Contract | |
| Reata Real Estate Services, L.P. - David Ballard | 1100 NE Loop 410 Ste 400 | | San Antonio | TX | 78209 | $ 437.52 | Customer Contract | |
| REATA Real Estate Services, LP | 1100 N.E. Loop 410 | Suite 400 | San Antonio | TX | 78209 | $ 340.00 | Customer Contract | |
| RECO Enterprises | 4645 S 83rd E Ave | | Tulsa | OK | 74145 | $ 225.00 | Customer Contract | |
| Rector Phillips Morse, Inc. | 1501 W University Ave | Suite 800 | Little Rock | AR | 72207 | $ 1,700.00 | Customer Contract | |
| Red Chair Realty Advisors LLC | 4383 Tennyson Street | # 1B | Denver | CO | 80212 | $ 63.50 | Customer Contract | |
| Red Oak Realty | 500 W 7th St | Suite 1212, Unit 44 | Fort Worth | TX | 76102 | $ 800.20 | Customer Contract | |
| Red Realty, LLC - Smyrna | 1574 Medical Center Pkwy | Suite 202 | Murfreesboro | TN | 37129 | $ 1,050.00 | Customer Contract | |
| REDDIS, SEPTEMBER | 4063 HIGHWAY HH | | ODESSA | MO | 64076 | $ 292.80 | Employee | Unliquidated |
| REDDOCK, RYAN | 310 NW YENNIE ST | | GRAIN VALLEY | MO | 64029 | $ 6,204.67 | Employee | Unliquidated |
| RedElk Land Co. | 2102 West Platt Street | Ste 107 | Tampa | FL | 33606 | $ 336.00 | Customer Contract | |
| REDI Cincinnati | 3 E 4th St | Ste 301 | Cincinnati | OH | 45202 | $ 1,180.00 | Customer Contract | |
| Redstone Properties | P.O. Box 116223 | | Carrollton | TX | 75011 | $ 225.05 | Customer Contract | |
| Reece & Nichols - Roberts | 2100 Hutton Rd | Suite C | Kansas City | KS | 66109 | $ 1,980.00 | Customer Contract | |
| Reece Commercial | 1153 NE Rice Rd | | Lee's Summit | MO | 64086 | $ 1,250.00 | Customer Contract | |
| REECE, BRIAN | 27 INNISFREE DR | | DURHAM | NC | 27707 | $ 9,001.48 | Employee | Unliquidated |
| REED, CARRIE | 539 NE SUMMIT DRIVE | | BLUE SPRINGS | MO | 64014 | $ - | Employee | Unliquidated |
| Rees Commercial | 11719  Hinson Rd | Suite 130 | Little Rock | AR | 72212 | $ 256.00 | Customer Contract | |
| REEVES, BRENDA | 2131 N  MAIN ST  APT  6203 | | ELKHORN | NE | 68022 | $ - | Employee | Unliquidated |
| REEVES, DESMOND | 920 N  NOLAND RD | | INDEPENDENCE | MO | 64050 | $ - | Employee | Unliquidated |
| Regis Realty | 9799A Princeton Glendale Road | | Cincinnati | OH | 45246 | $ 750.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| REGISTER, MICHAEL | 400 ANDREA LANE | | HARRISONVILLE | MO | 64701 | $ 12,738.03 | Employee | Unliquidated |
| Rehkow Realty | 1777 Larimer St #810 | | Denver | CO | 80202 | $ 63.50 | Customer Contract | |
| REHMER, TONALEA | 33041 RINGEN SCHOOL RD | | SMITHTON | MO | 65350 | $ 525.05 | Employee | Unliquidated |
| Reisch Haley Properties | PO BOX 118 | | Cattleville | MO | 63368 | $ 170.00 | Customer Contract | |
| Relyance Bank | 912 S Poplar St | | Pine Bluff | AR | 71601 | $ 1,400.00 | Customer Contract | |
| ReMax Advantage-Patrick Lawson | 410 Glenwood Ave. | Ste 130 | Raleigh | NC | 27603 | $ 240.00 | Customer Contract | |
| ReMax Alliance | 5350 S Roslyn St | #150 | Greenwood Village | CO | 80111 | $ 127.00 | Customer Contract | |
| ReMax Commercial Opportunit | 114 NW 5th St | Suite 201 | Ankeny | IA | 50023 | $ 300.00 | Customer Contract | |
| ReMax Traditions - Sue Haley | 14491 WCR 5 | | Longmont | CO | 80504 | $ 317.50 | Customer Contract | |
| ReMax Traditions Comm Division | 2204 18th Avenue | | Longmont | CO | 80501 | $ 63.50 | Customer Contract | |
| ReMax Traditions Inc. Comm Div | 2204 18th Ave | | Longmont | CO | 80501 | $ 63.50 | Customer Contract | |
| Remington Realty | PO Box 865112 | | Plano | TX | 75086 | $ 962.75 | Customer Contract | |
| RENO, COLE | 500 NW MANOR DR | | BLUE SPRINGS | MO | 64014 | $ - | Employee | Unliquidated |
| Republic Commercial Real Estat | 7209 Dixie Highway | | Fairfield | OH | 45014 | $ 187.50 | Customer Contract | |
| Resolvit Resources | 8000 Towers Crescent Drive | Suite 1100 | Vienna | VA | 22182 | $ 9,903.75 | Trade | |
| Resource Development Investment Properties, Inc | 719 Peachtree Road, Suite 220 | | Orlando | FL | 32804 | $ 380.00 | Customer Contract | |
| RES-Real Estate Services | 1833 W Hunt Street | | McKinney | TX | 75069 | $ 248.55 | Customer Contract | |
| Retail Specialists, LLC | 120 18th Street S | Suite 201 | Birmingham | AL | 35233 | $ 150.00 | Customer Contract | |
| REV Birmingham | 505 20th Street North | Suite 150 | Birmingham | AL | 35203 | $ 700.00 | Customer Contract | |
| Reva Holdings | 595 Madison Ave | | New York | NY | 10022 | $ 1,500.00 | Customer Contract | |
| RG Properties | 10050 Innovation Drive, Suite 100 | | Dayton | OH | 45342 | $ 1,000.00 | Customer Contract | |
| RHODELANDER, REBECCA E | 514 NE GRAND AVE | | LEES SUMMIT | MO | 64063 | $ - | Employee | Unliquidated |
| RICE, DANIEL | 3525 COUNTRY LAKES DR | | BELLE ISLE | FL | 32812 | $ 12,001.13 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Rich Young Company | 17480 N Dallas Pkwy | | Dallas | TX | 75287 | $ 3,168.90 | Customer Contract | |
| RICH, DANA MADISON | 702 E. BRIARDALE AVE | | ORANGE | CA | 92865 | $ - | Employee | Unliquidated |
| Richard W. Hadley | 1350 Claire Lane | | Northglenn | CO | 80234 | $ 63.50 | Customer Contract | |
| Richards Properties Inc. | 4643 Curraghmore Road | | Charlotte | NC | 28210 | $ 450.00 | Customer Contract | |
| RICHARDS, MICHAEL T | 4325 SE LARIAT DR | | LEES SUMMIT | MO | 64082 | $ - | Employee | Unliquidated |
| RICHARDS, SHELLEY BAILEY | 4248 COUNTRY SQUIRE RD | | OAK GROVE | MO | 64075 | $ 76.59 | Employee | Unliquidated |
| Richardson & Associates | 932 Walnut St | | Louisville | CO | 80027 | $ 127.00 | Customer Contract | |
| Richardson Properties, LLC | 9800 Maumelle Boulevard | | North Little Rock | AR | 72113 | $ 487.00 | Customer Contract | |
| RICHARDSON, NIA MARIE | 1217 NE MAGNOLIA ST | | LEES SUMMIT | MO | 64086 | $ 593.55 | Employee | Unliquidated |
| RICHEY, MACKENZIE | 1400 NE IVORY LANE | | LEES SUMMIT | MO | 64086 | $ - | Employee | Unliquidated |
| Richter Realty & Investment | 18650 W. Corporate Dr | Suite 103 | Brookfield | WI | 53045 | $ 1,889.25 | Customer Contract | |
| RICKHEERAM, DENNIS | 13233 MANDALAY PLACE | | SPRING HILL | FL | 34609 | $ - | Employee | Unliquidated |
| Ricoh USA, Inc | PO Box 660342 | | Dallas | TX | 75266-0342 | $ 974.82 | Trade | |
| RIDGE, SHELLY | 1601 N LAZY BRANCH RD APT B | | INDEPENDENCE | MO | 64058 | $ - | Employee | Unliquidated |
| RIELY, MICHAEL | 15379 E 45TH ST S | | INDEPENDENCE | MO | 64055 | $ 3,336.13 | Employee | Unliquidated |
| RILEY, CRYSTAL DAWN | 405 E. MONTGOMERY PL | | ODESSA | MO | 64076 | $ - | Employee | Unliquidated |
| RILEY, FRANK THEODORE | 414 CENTRAL AVENUE | | NORTH CALDWELL | NJ | 07006 | $ 3,197.50 | Employee | Unliquidated |
| Ringsby Realty Corp. | 1336 Glenarm Pl | Ste 200 | Denver | CO | 80204 | $ 254.00 | Customer Contract | |
| RISE Commercial Real Estate Advisors | 188 Inverness Drive W | Suite 150 | Englewood | CO | 80112 | $ 585.75 | Customer Contract | |
| River City Development, LLC | 427 S. Boston #915 | | Tulsa | OK | 74103 | $ 157.50 | Customer Contract | |
| Riverside Real Estate-P Kuyper | 3902 Maizeland Road | | Colorado Springs | CO | 80909 | $ 70.00 | Customer Contract | |
| RJ Real Estate, LLC | 1227 W Brooks Street | | Norman | OK | 73069 | $ 1,417.50 | Customer Contract | |
| RJ Realty | 3730 Ottawa Lane | | Cooper City | FL | 33026 | $ 527.25 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| RJW Investments | 10900 Manchester Rd | Ste 210 | St. Louis | MO | 63122 | $ | 170.00 | Customer Contract | |
| RKS Group | 445 East FM 1382 | Ste 3-345 | Cedar Hill | TX | 75104 | $ | 1,007.75 | Customer Contract | |
| RL West | 401 Langtree Rd | | Mooresville | NC | 28117 | $ | 280.00 | Customer Contract | |
| RMC - Jason Aprile | 8902 N. Dale Mabry Highway #200 | | Tampa | FL | 33614 | $ | 504.00 | Customer Contract | |
| RMC Leason LLC | 5944 Luther Lane | Ste 1000 | Dallas | TX | 75225 | $ | 795.15 | Customer Contract | |
| Roalson Interests, Inc. | 18618 Tuscany Stone | Suite 200 | San Antonio | TX | 78258 | $ | 675.00 | Customer Contract | |
| Robert Alan Properties | 4240 Rea Road | Suite 250 | Charlotte | NC | 28226 | $ | 180.00 | Customer Contract | |
| Robert H. Burns Company | 40 Burton Hills Blvd | Suite 200 | Nashville | TN | 37215 | $ | 406.08 | Customer Contract | |
| Robert Hara | 6300 S Syracuse Way | Suite 150 | Englewood | CO | 80111 | $ | 197.00 | Customer Contract | |
| Robert L. Naiman Company | 910 16th St. | Suite 500 | Denver | CO | 80202 | $ | 285.75 | Customer Contract | |
| Robert Weiler Co. Realtors | 10 North High Street | Suite 401 | Columbus | OH | 43215 | $ | 250.00 | Customer Contract | |
| Roberts & Associates | 1300 W Poplar | | Springfield | MO | 65804 | $ | 273.10 | Customer Contract | |
| ROBERTSON, STEPHEN | 23644 REAL COURT | | VALENCIA | CA | 91355 | $ | - | Employee | Unliquidated |
| Robinson & Cole LLP | 280 Trumbull Street | | Hartford | CT | 06103-3597 | $ | 2,228.00 | Trade | |
| ROBINSON, MELISSA ANN | 420 NE STONEWALL DR | | BLUE SPRINGS | MO | 64014 | $ | 1,225.65 | Employee | Unliquidated |
| Robuck Homes, Inc | 6131 Falls of Neusse Road | Ste 200 | Raleigh | NC | 27609 | $ | 240.00 | Customer Contract | |
| Rochester Area Economic Development Inc. | 220 South Broadway, Ste. 100 | | Rochester | MN | 55904 | $ | 620.00 | Customer Contract | |
| Rockwall Economic Development | 2610 Observation Trail | | Rockwall | TX | 75032 | $ | 1,130.10 | Customer Contract | |
| Rocky Mountain REALTORS | 1900 S Shields St | | Fort Collins | CO | 80526 | $ | 170.00 | Customer Contract | |
| RODRIGUEZ, CESAR | 3331 QUARTZ LN APT D20 | | FULLERTON | CA | 92831 | $ | 2,430.79 | Employee | Unliquidated |
| ROGERS, CHARLES | 22808 E 28TH TERRACE CT | | BLUE SPRINGS | MO | 64015 | $ | 6,006.56 | Employee | Unliquidated |
| ROI Realty Services, Inc. | 941 Chatham Lance | Suite 103 | Columbus | OH | 43221 | $ | 185.00 | Customer Contract | |
| Rollert Avery Companies, Inc. | 17757 E. Crestridge Pl. | | Aurora | CO | 80015 | $ | 63.50 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| RON, JONATHAN | 316 WEST 101ST STREET APT 5A | | NEW YORK | NY | 10025 | $ 6,206.52 | Employee | Unliquidated |
| Ronald J. Garofalo | 6940 S. Steele St. | | Littleton | CO | 80122 | $ 63.50 | Customer Contract | |
| Rooker | 445 Bishop Street | Suite 200 | Atlanta | GA | 30318 | $ 1,480.00 | Customer Contract | |
| RORIE, DAVID | 11644 LITTLE PATUXENT PARKWAY #203 | | COLUMBIA | MD | 21044 | $ 1,767.83 | Employee | Unliquidated |
| Rose & Associates Southeast Inc. | PO Box 910 | | Davidson | NC | 28036 | $ 180.00 | Customer Contract | |
| ROSE, CYNTHIA | 1216 SW CREEKSIDE DRIVE | | LEES SUMMIT | MO | 64081 | $ 1,733.42 | Employee | Unliquidated |
| ROSENA, JOSEPH | 29012 IRONWOOD LN | | SANTA CLARITA | CA | 91390 | $ 2,045.44 | Employee | Unliquidated |
| ROSENLOW, PETER ALEXANDER | 94 DANBURY ROAD APT.7 | | RIDGEFIELD | CT | 06877 | $ - | Employee | Unliquidated |
| Rosewood Property Company | 2101 Cedar Springs Rd Suite 1600 | | Dallas | TX | 75201 | $ 1,290.30 | Customer Contract | |
| ROSS, WENDY | 18482 TAFT AVE | | VILLA PARK | CA | 92861 | $ - | Employee | Unliquidated |
| Roswell Inc. | 617 Atlanta Street | Ste 100 | Roswell | GA | 33075 | $ 3,800.00 | Customer Contract | |
| Round Rock Chamber | 212 E Main Street | | Round Rock | TX | 78664 | $ 468.00 | Customer Contract | |
| ROUTLEDGE, CANDY DENISE | 8807 EVANSTON WAY | | RAYTOWN | MO | 64138 | $ - | Employee | Unliquidated |
| ROZZO, NICHOLAS RYAN | 151 NW 1121 RD | | HOLDEN | MO | 64040 | $ - | Employee | Unliquidated |
| Rubenstein Real Estate Co., LC | 6310 Lamar | Suite 220 | Overland Park | KS | 66202 | $ 567.50 | Customer Contract | |
| Ruedebusch Commercial Investmt | 4605 Dovetail Dr | | Madison | WI | 53704 | $ 492.00 | Customer Contract | |
| Rueters | 2425 NE 126th Ave | | Elkhart | IA | 50073 | $ 750.00 | Customer Contract | |
| RUFF, AZARIAH | 4402 E 112TH TERR | | KANSAS CITY | MO | 64137 | $ - | Employee | Unliquidated |
| Russ Russell Commercial RE | 923-C Merchants Walk | | Huntsville | AL | 35801 | $ 297.00 | Customer Contract | |
| Russ Wehner Realty Co | 280 S. Madison St. | | Denver | CO | 80209 | $ 177.00 | Customer Contract | |
| Russell Gay & Associates | 9208 Falls of Neuse Rd | Suite 111 | Raleigh | NC | 27615 | $ 130.00 | Customer Contract | |
| Russell Maas Inc | 1031 West Rahn Road | | Dayton | OH | 45429 | $ 400.00 | Customer Contract | |
| RUSSELL, MARCUS | 8408 WILEY POST AVE | | LOS ANGELES | CA | 90045 | $ - | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| RUSSO, JACQUELYN MARIE | 904 35TH ST SW | | BONDURANT | IA | 50035 | $ | - | Employee | Unliquidated |
| Rutherford County Assessor | 319 N Maple St | Suite 200 | Murfreesboro | TN | 37130 | $ | 1,351.00 | Customer Contract | |
| Rutherford County Chamber | 3050 Medical Center Prkwy | | Murfreesboro | TN | 37129 | $ | 2,800.00 | Customer Contract | |
| Rutledge Commercial Real Estate | 18024 Upper Bay Rd | | Houston | TX | 77058 | $ | 195.00 | Customer Contract | |
| Rybo Properties LLC | 7225 Manchester Rd | Floor 2 | St Louis | MO | 63143 | $ | 85.00 | Customer Contract | |
| S & K Worldwide Realty | 15188 Park of Commerce Blvd | Suite 6 | Juniper | FL | 33478 | $ | 1,075.00 | Customer Contract | |
| Sabal Properties, LLC | 514 Providence Rd | | Charlotte | NC | 28207 | $ | 180.00 | Customer Contract | |
| SADDLER, JUDY | 800 NE LOCUST DR | | BLUE SPRINGS | MO | 64014 | $ | - | Employee | Unliquidated |
| Safeguard Business Systems | PO Box 1749 | | Ft Washington | PA | 19034-8749 | $ | 180.72 | Trade | |
| SAITO, CYNTHIA | 14902 EAST 49TH TERRACE | | KANSAS CITY | MO | 64136 | $ | - | Employee | Unliquidated |
| SALADINO, AGNESA | 2524 SW WINTERVIEW RIDGE | | LEES SUMMIT | MO | 64081 | $ | - | Employee | Unliquidated |
| Salient Realty Group | 101 Mitchell St | | Kirkwood | MO | 63122 | $ | - | Customer Contract | |
| SALLARD, BRYTON | 111 NW CANDLETREE DRIVE | | BLUE SPRINGS | MO | 64015 | $ | - | Employee | Unliquidated |
| San Antonio Economic Dev. Fnd. | 602 E Commerce | | San Antonioi | TX | 78205 | $ | 715.00 | Customer Contract | |
| San Gabriel Valley Economic Partnership | 4900 Rivergrade Rd Ste B130 | | Irwindale | CA | 91706 | $ | 525.00 | Customer Contract | |
| SANCHEZ, ALEKSANDR F | 25748 WORDSWORTH LANE | | STEVENSON RANCH | CA | 91381 | $ | 296.48 | Employee | Unliquidated |
| SANCHEZ, JULIO | 4724 E 39TH ST | | KANSAS CITY | MO | 64128 | $ | 4,572.65 | Employee | Unliquidated |
| SANDERS, ANNA B | 713 SW 37 STREET | | BLUE SPRINGS | MO | 64015 | $ | 689.40 | Employee | Unliquidated |
| SANDERS, LAKESHIA | 1540 E 97TH ST APT A | | KANSAS CITY | MO | 64131 | $ | - | Employee | Unliquidated |
| Sansone Group | 120 S Central Ave. | Suite 500 | St. Louis | MO | 63105 | $ | 165.00 | Customer Contract | |
| Santa Fe Fidelity | 11931 Wickchester Ln, Ste 400 | | Houston | TX | 77043 | $ | 195.00 | Customer Contract | |
| SARA Investment LLC | 1955 Atwood Avenue | | Madison | WI | 53704 | $ | 499.50 | Customer Contract | |
| Sarasota County Property Appraiser | 2001 Adams Ln | | Sarasota | FL | 34237 | $ | 7,000.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Sarbaugh Realty Group | 2738 Pine St | | Boulder | CO | 80302 | $ 63.50 | Customer Contract | |
| SAUER, ASHLEY | 3712 S NORWOOD AVE | | INDEPENDENCE | MO | 64052 | $ 161.43 | Employee | Unliquidated |
| Saunders Commercial | 1330 Baur Blvd | | St. Louis | MO | 63132 | $ 850.00 | Customer Contract | |
| SAVALA, CECILIA SUNDINA | 1114 SW SANDY LANE | | GRAIN VALLEY | MO | 64029 | $ 521.55 | Employee | Unliquidated |
| Savills Studley Inc. | 227 W. Trade Street | Ste 305 | Charlotte | NC | 28202 | $ 4,500.00 | Customer Contract | |
| SCHAEFER, FORREST CRAIG | 520 NE JOHNSTON DRIVE | | BLUE SPRINGS | MO | 64014 | $ 2,318.03 | Employee | Unliquidated |
| Schertz Economic Development | 1400 Schertz Parkway, Bldg 4 | | Schertz | TX | 78154 | $ 1,500.00 | Customer Contract | |
| SCHIFFMAN, SETH | 110 FIRST STREET, APARTMENT 26A | | JERSEY CITY | NJ | 07302 | $ - | Employee | Unliquidated |
| Schlafly Corporation | 2 Meramec Ave | Fl 3 | St Louis | MO | 63105 | $ 306.00 | Customer Contract | |
| SCHLENGER, CHRISTIE MARIE | 13320 BENNINGTON AVE | | GRANDVIEW | MO | 64030 | $ 226.72 | Employee | Unliquidated |
| Schlitz Park | 1555 N RiverCenter Dr | Suite 100 | Milwaukee | WI | 53212 | $ 101.55 | Customer Contract | |
| SCHLUP, LIBBY | 28271 STEVENS RD | | SEDALIA | MO | 65301 | $ 365.26 | Employee | Unliquidated |
| SCHNURR, JONNA | 803 SW HILLTOP CT | | GRAIN VALLEY | MO | 64029 | $ 614.96 | Employee | Unliquidated |
| Schumacher Dugan Construction Inc | 6355 Centre Park Dr | | West Chester | OH | 45069 | $ 1,250.00 | Customer Contract | |
| Schuman Companies, Inc | 736 Whalers Way | Bldg G #200 | Fort Collins | CO | 80525 | $ 163.50 | Customer Contract | |
| Scott A Johnson PC | 9759 E Charter Oak Road | | Scottsdale | AZ | 85260 | $ - | Customer Contract | |
| Scott Cofer | 242 Oakridge Ln | | Lake St Louis | MO | 63367 | $ 76.50 | Customer Contract | |
| Scott County Assessors | 200 4th Ave W | | Shakopee | MN | 55379 | $ 544.50 | Customer Contract | |
| Scott Properties | 1065 Executive Parkway | Ste 300 | St Louis | MO | 63141 | $ 133.00 | Customer Contract | |
| Scott Spencer, MAI | 439 Spring St. | | Davidson | NC | 28036 | $ 750.00 | Customer Contract | |
| SCOTT, HANNAH R | 1327 N PLEASANT ST | | INDEPENDENCE | MO | 64050 | $ - | Employee | Unliquidated |
| Scottsdale Properties | 504 Marine St. | | Boulder | CO | 80302 | $ 280.71 | Customer Contract | |
| SCZERBA, BRENDA | 560 TIMBER RIDGE DR | | TROPHY CLUB | TX | 76262 | $ - | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Seagoville EDC | 105 N. Kaufman Street | | Seagoville | TX | 75159 | $ 1,960.20 | Customer Contract | |
| SEAWARD, STEIG | 142 BAXTER FARM LANE | | ERIE | CO | 80516 | $ 13,614.84 | Employee | Unliquidated |
| SEAWOOD, DAJUAN A | 163 NORTHEAST ADAMS DAIRY PARKWAY | | BLUE SPRINGS | MO | 64014 | $ 173.10 | Employee | Unliquidated |
| SEBASTIAN, DONALD | 1213 MELODY LANE | | LEXINGTON | KY | 40514 | $ - | Employee | Unliquidated |
| Security Bank of Kansas City | 701 Minnesota Ave | | Kansas City | KS | 66101 | $ 4,025.00 | Customer Contract | |
| Sedalia Water Dept | 111 W. Fourth Street | PO Box 806 | Sedalia | MO | 65302-0806 | $ 95.20 | Trade | |
| Segelke Real Estate, LLC | 5570 E Bates | | Denver | CO | 80222 | $ 63.50 | Customer Contract | |
| SEIFNER, RHONDA | PO BOX 1911 | | SEDALIA | MO | 65302 | $ 195.37 | Employee | Unliquidated |
| Selwyn Property Group, Inc. | 4310 Park Road, Suite 101 | | Charlotte | NC | 28209 | $ 3,500.00 | Customer Contract | |
| Shader Realty, Inc | 201 Vulcan Rd | | Birmingham | AL | 35209 | $ 300.00 | Customer Contract | |
| SHAH, DEEPA | 5146 E HUNSFORD DR. UNIT C | | ORANGE | CA | 92867 | $ 784.11 | Employee | Unliquidated |
| Shai Commercial Real Estate | 4009 Columbus Rd | Suite 333 | Granville | OH | 43023 | $ 385.00 | Customer Contract | |
| Shannon Waltchack, LLC | 1616 2nd Ave S | Suite 100 | Birmingham | AL | 35233 | $ 1,350.00 | Customer Contract | |
| SHANNON, MINEKO | 136 SOULSHINE CT | | ASHEVILLE | NC | 28806 | $ - | Employee | Unliquidated |
| SHARP, SARAH | 606 BROADWAY | | GRAIN VALLEY | MO | 64029 | $ 1,540.83 | Employee | Unliquidated |
| SHAVER, KRISTIE | 9612 E 31ST ST SOUTH | | INDEPENDENCE | MO | 64052 | $ 334.13 | Employee | Unliquidated |
| SHAW, DENNIS L | 7520 GLADSTONE DRIVE # 208 | | NAPERVILLE | IL | 60565 | $ - | Employee | Unliquidated |
| SHAW, NEAL | 6148 OGG RD | | SHAWNEE | KS | 66218 | $ - | Employee | Unliquidated |
| Shawnee EDC | 15100 W. 67th Street | | Shawnee | KS | 66217 | $ 214.00 | Customer Contract | |
| Sheboygan County EDC | 508 New York Ave. | Room 209 | Sheboygan | WI | 53081-4665 | $ 2,200.00 | Customer Contract | |
| SHELLEY, DONALD | 1274 NW PHELPS DR | | GRAIN VALLEY | MO | 64029 | $ - | Employee | Unliquidated |
| SHELTON, ELIZABETH | 1217 NE CARDINAL CIR | | LEES SUMMIT | MO | 64064 | $ 156.15 | Employee | Unliquidated |
| SHEPPARD, CHRISTINE | 314 E ORCHARD STREET | | ODESSA | MO | 64076 | $ - | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| SHERIDAN, CHRISTOPHER | 6126 WILLOW PINE DRIVE | | SPRING | TX | 77379 | $ - | Employee | Unliquidated |
| SHERRY, MARK | 2053 HARTVILLE RD | | MOGADORE | OH | 44260 | $ 4,375.00 | Employee | Unliquidated |
| Sherwood Development Group | 1151 Biscayne Dr | | Concord | NC | 28027 | $ 90.00 | Customer Contract | |
| SHIRLEY, CHARLES FRANCIS | 521 NW 29TH ST. APT 3 | | OKLAHOMA CITY | OK | 73103 | $ 3,421.53 | Employee | Unliquidated |
| Shockcor, Inc. | P.O. Box 389 | | Denver | CO | 80201 | $ 63.50 | Customer Contract | |
| Shockley Commercial | 501 1st Capitol Dr | Suite 5 | St.Charles | MO | 63301 | $ 1,605.50 | Customer Contract | |
| SHORES, SHELLEY | 149 OAKLYN HILLS DRIVE | | CHELSEA | AL | 35043 | $ - | Employee | Unliquidated |
| Shred-It USA, LLC | 1000 Lackman Rd | | Lenexa | KS | 66219 | $ 92.76 | Trade | |
| Sibcy Cline - Comisar & Meyer | 8040 Montgomery Rd | | Cincinnati | OH | 45236 | $ 330.00 | Customer Contract | |
| SIEGERT, MICHELLE L | PO BOX 175 | | BATES CITY | MO | 64011 | $ 2,737.74 | Employee | Unliquidated |
| Sierra Real Estate Services | 1244 Mallard Ct | | Boulder | CO | 80303 | $ 444.50 | Customer Contract | |
| Sight Commercial Realty | 8100 High Dr | | Leawood | KS | 66206 | $ 168.00 | Customer Contract | |
| Signature Bank of Arkansas | 3878 N Crossover Rd | Suite 20 | Fayetteville | AR | 72703 | $ 2,200.00 | Customer Contract | |
| Signature Real Estate Services | 8585 E Hartford Dr | Suite 300 | Scottsdale | AZ | 85255 | $ 236.50 | Trade | |
| Silk Road Properties - Houston | 13630 Beamer Rd | Ste 107 | Houston | TX | 77089 | $ 900.00 | Customer Contract | |
| Silver Investments Limited | 1805 Sardis Road North, Ste 120 | | Charlotte | NC | 28270 | $ 180.00 | Customer Contract | |
| Simha Investment Corp. | 5690 DTC Blvd | Suite 285 W | Greenwood Village | CO | 80111 | $ 127.00 | Customer Contract | |
| Simpson Commercial Real Estate | 1401- B Sunset Dr | | Greensboro | NC | 27408 | $ 540.00 | Customer Contract | |
| SIMPSON, KYLIE | 1112 SE 11TH TERR | | LEES SUMMIT | MO | 64081 | $ 251.25 | Employee | Unliquidated |
| Sineath Real Estate Solutions | 9650 Strickland Rd | Ste 103-145 | Raleigh | NC | 27615 | $ 130.00 | Customer Contract | |
| SIROKY, MICHAEL BRIAN | 10512 W 73RD ST | | SHAWNEE | KS | 66203 | $ - | Employee | Unliquidated |
| Sitzman-Mitchell Commercial Brokerage, Inc. | 3500 JFK Parkway Ste 220 | | Fort Collins | CO | 80525 | $ 170.00 | Customer Contract | |
| SK Goodman Real Estate Inc. | 13400 Broadwell Court | | Huntersville | NC | 28078 | $ 900.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| SKILES, LEANN MARIA | 816 SW LEEANN DRIVE | | GRAIN VALLEY | MO | 64029 | $ 179.65 | Employee | Unliquidated |
| SKLD Title Services, Inc | 9540 E Jewell Ave Suite A | | Denver | CO | 80247-5714 | $ 6,666.00 | Trade | |
| SLICER, JESSE C | 1303 N  ANNE SHIRLEY DR | | OLATHE | KS | 660616737 | $ - | Employee | Unliquidated |
| Slosburg Company | 10040 Regency Circle | Suite 200 | Omaha | NE | 68114 | $ 500.00 | Customer Contract | |
| Sloss Real Estate Group | 1130 S 22nd St | | Birmingham | AL | 35205 | $ 125.00 | Customer Contract | |
| SMALL, KEVIN | 2651 MONTEREY ST | | TORRANCE | CA | 90503 | $ - | Employee | Unliquidated |
| Smith Commercial Valuations | 401 1st Ave South | | Tierra Verde | FL | 33715 | $ 1,344.00 | Customer Contract | |
| Smith Jordan Realty | 19015 River Falls Dr. | | Davidson | NC | 28036 | $ 360.00 | Customer Contract | |
| SMITH, BRIAN | 4266 SW AVERIO LANE | | LEES SUMMIT | MO | 64082 | $ - | Employee | Unliquidated |
| SMITH, CASSANDRA | 509 NW DELWOOD DRIVE | | BLUE SPRINGS | MO | 64015 | $ 431.46 | Employee | Unliquidated |
| SMITH, DAWN | 230 S OSAGE ST | | BUCKNER | MO | 64016 | $ 177.50 | Employee | Unliquidated |
| SMITH, JESSICA LEIGH | 1201 NE 10TH STREET | | BLUE SPRINGS | MO | 64014 | $ 321.47 | Employee | Unliquidated |
| SMITH, JULIA | 436 NW 701 RD | | CENTERVIEW | MO | 64019 | $ 86.87 | Employee | Unliquidated |
| SMITH, KATHLEEN | 808 N MOHAWK AVE | | INDEPENDENCE | MO | 64056 | $ 7.49 | Employee | Unliquidated |
| SMITH, KEITH J | 308 NE KNOX ST | | BLUE SPRINGS | MO | 64014 | $ 2,422.98 | Employee | Unliquidated |
| SMITH, SPENCER M | 105 LEONARD STREET APT 4C | | BROOKLYN | NY | 11206 | $ - | Employee | Unliquidated |
| Snapfinger Woods LLC | 4151 Ashford Dunwoody Rd | STE 165 | Atlanta | GA | 30319 | $ 720.00 | Customer Contract | |
| SOENDKER, GLENN | 225 NE MISTY MEADOW DR. | | LEES SUMMIT | MO | 64064 | $ 23,556.40 | Employee | Unliquidated |
| SOENDKER, MICHAEL GLENN | 225 NE MISTY MEADOW DR. | | LEES SUMMIT | MO | 64064 | $ - | Employee | Unliquidated |
| SOENDKER, SALLY ANN | 225 NE MISTY MEADOW DR | | LEES SUMMIT | MO | 64064 | $ - | Employee | Unliquidated |
| SOLARI, WENDI S | 1430 S. DUFF AVENUE | | WEST COVINA | CA | 91790 | | Employee | Unliquidated |
| Sold By George, Inc | 5228 Hidden Brooklane | | League City | TX | 77573 | $ 150.00 | Customer Contract | |
| Solender /Hall, Inc. | PO Box 670009 | | Dallas | TX | 75229 | $ 2,365.55 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| SOLOMON, EDWIN | 1200 NE CARDINAL DR | | LEES SUMMIT | MO | 64064 | $ | 612.67 | Employee | Unliquidated |
| SOLOMON, HAILEY | 1200 NE CARDINAL DRIVE | | LEES SUMMIT | MO | 64064 | $ | 1,653.40 | Employee | Unliquidated |
| SOLUM, BENJAMIN ROY | 6351 HAGAN ST | | SHAWNEE | KS | 66216 | $ | - | Employee | Unliquidated |
| Somerstone LLC | 19035 W Capitol Driver | Suite 108 | Brookfield | WI | 53045 | $ | 350.00 | Customer Contract | |
| Sonenreich | 2 Adams St. | Suite 601 | Denver | CO | 80206 | $ | 63.50 | Customer Contract | |
| SORAH, CASSANDRA | 917 NW 13th St | | Blue Springs | MO | 64015 | $ | 4,543.11 | Employee | Unliquidated |
| Sorensen & Black | 5812 N 12th St | Suite 28 | Phoenix | AZ | 85014 | $ | 1,496.00 | Customer Contract | |
| South Central Properties, LLC - Thomas Propst | 845 Church St N | Ste 203 | Concord | NC | 28025 | $ | 320.00 | Customer Contract | |
| South Texas Realty Services | 7718 Broadway | | San Antonio | TX | 78209 | $ | 700.00 | Customer Contract | |
| Southeast Commercial | 714 29th Street South | | Birmingham | AL | 35233 | $ | 1,800.00 | Customer Contract | |
| Southern CO Commercial Brokers | 1720 Bellaire St. | Suite 110 | Denver | CO | 80222-4303 | $ | 2,000.00 | Trade | |
| Southlake EDC | 1400 Main St. | Suite 300 | Southlake | TX | 76092 | $ | 3,285.45 | Customer Contract | |
| Southland PropTax Consultant | 421 W 3rd St | Ste 920 | Fort Worth | TX | 76102 | $ | 370.10 | Customer Contract | |
| Southpace Properties | 300 Richard Arrington Jr Blvd | Suite 900 | Birmingham | AL | 35203 | $ | 3,500.00 | Customer Contract | |
| Southpointe Realty Inc. | PO Box 199 | | Huntersville | NC | 28070 | $ | 180.00 | Customer Contract | |
| SouthStone Properties | PO Box 78738 | | Charlotte | NC | 28271 | $ | 180.00 | Customer Contract | |
| SOUVENIR, MIREILLE ANNA | 90-18 216TH STREET | | QUEENS VILLAGE | NY | 11428 | $ | 622.73 | Employee | Unliquidated |
| Space Commercial Real Estate | 4155 E Jewell Ave | Suite 707 | Denver | CO | 80222 | $ | 127.00 | Customer Contract | |
| Sparig and Company | 4531 E Batavia Place | | Denver | CO | 80220 | $ | 127.00 | Customer Contract | |
| SPEARS, VALLERIE | 9208 CARDWELL ST | | HOUSTON | TX | 77055 | $ | 5,199.06 | Employee | Unliquidated |
| Spectrum Commercial RE serv. | 1873 S. Bellaire St | STE 300 | Denver | CO | 80222 | $ | 127.00 | Customer Contract | |
| Speridian Technologies LLC | 2400 Louisiana NE Bldg 3 | | Albuquerque | NM | 87110 | $ | 75,320.00 | Trade | |
| Sperry Commercial | 18881 Von Karman Ave | Ste 800 | Irvine | CA | 92867 | $ | 63.50 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Sperry Properties Inc. | 2871 N. Speer Blvd. | | Denver | CO | 80211 | $ 327.00 | Customer Contract | |
| Sperry Van Ness - Huntsville | 2225 Drake Ave | Ste 2 | Huntsville | AL | 35805 | $ 297.00 | Customer Contract | |
| Sperry Van Ness - Lake Mary | 174 W Comstock Ave | | Winter Park | FL | 32789 | $ 1,440.00 | Customer Contract | |
| Sperry Van Ness Ark Best Realy | 724 Garland | | Little Rock | AR | 72201 | $ 606.25 | Customer Contract | |
| Sperry Van Ness Commercial Real Estate Advisors - | 19901 W Catawba Ave | Ste 102 | Charlotte | NC | 28031 | $ 900.00 | Customer Contract | |
| Spire | Drawer 2 | | St. Louis | MO | 63171 | $ 42.50 | Trade | |
| SPRADLING, JOHN | 6827 ROWLAND AVE | | KANSAS CITY | KS | 66109 | $ 243.62 | Employee | Unliquidated |
| Springfield Chamber of Commerc | 202 S John Q Hammons Pkwy | | Springfield | MO | 65806 | $ 1,500.00 | Customer Contract | |
| St Elizabeth Healthcare | One Medical Village Drive | | Edgewood | KY | 41017 | $ 708.75 | Customer Contract | |
| St Louis City Recorder of Deed | 1200 Market Street | City Hall Room 126 | St Louis | MO | 63103 | $ 337.50 | Trade | |
| St. John Properties, Inc. | 420 Corporate Circle | Suite A | Golden | CO | 80401 | $ 128.50 | Customer Contract | |
| St. Joseph Area Chamber of Com | 3003 Frederick Ave | | St. Joseph | MO | 64506 | $ 165.00 | Customer Contract | |
| Stabler Commercial Real Estate | PO Box 14736 | | Atlanta | GA | 30324 | $ 270.00 | Customer Contract | |
| STANART, KAYLA | 628 NORTH PLEASANT STREET | | INDEPENDENCE | MO | 64050 | $ - | Employee | Unliquidated |
| Stanbrough Realty Company | 10888 Hickman Rd. | Suite 3B | Clive | IA | 50325 | $ 1,965.00 | Customer Contract | |
| Standout Properties | 8502-203 Six Forks Road | | Raleigh | NC | 27615 | $ 130.00 | Customer Contract | |
| STANGLE, HANNA | 8902 E GREGORY BLVD | | RAYTOWN | MO | 64133 | $ 178.08 | Employee | Unliquidated |
| STANISLAUS, AMY J | 1207 NW CEDAR LANE | | GRAIN VALLEY | MO | 64029 | $ - | Employee | Unliquidated |
| Stanly County Economic Development Commission | 1000 N First St | Ste 11 | Albemarle | NC | 28001 | $ 200.00 | Customer Contract | |
| Staples  Advantage | 500 Staples Dr | | Framingham | MA | 01702 | $ 440.25 | Trade | |
| STAPLETON, PAUL | 444 EAST 82ND STREET  APT 23F | | NEW YORK | NY | 10028 | $ 2,921.05 | Employee | Unliquidated |
| Star Commercial Realty | 2227 Michigan Ave | | Arlington | TX | 76013 | $ 225.05 | Customer Contract | |
| Stark Development Board, Inc. | 116 Cleveland Ave NW, Suite 600 | | Canton | OH | 44072 | $ 600.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| STARLING, RICO | 2407 CROWN FLAIR DR. | | WEST DES MOINES | IA | 50265 | $ | 4,174.69 | Employee | Unliquidated |
| State Comptroller - Texas | 111 E 17th St | | Austin | TX | 78774-0100 | $ | 14,914.39 | Trade | |
| State of Connecticut DOR | 450 Columbus Blvd | Suite 1 | Hartford | CT | 06103 | $ | 280.00 | Trade | |
| State of Minnesota, Dept Admin | 50 Sherburne Ave | Rm 309 | St Paul | MN | 55155 | $ | 363.00 | Customer Contract | |
| State of Wisconsin - Division of Facilities Management | 101 East Wilson, 7th Floor | | Madison | WI | 53707 | $ | 369.00 | Customer Contract | |
| State Street Capital Realty | 191 West Nationwide Blvd | Suite 200 | Columbus | OH | 43215 | $ | 150.00 | Customer Contract | |
| Staufer Team | 833 LaFarge Ave | | Louisville | CO | 80027 | $ | 127.00 | Customer Contract | |
| STC Consolidated Operations, LLC | 101 Catalog Dr | | Elizabethtown | KY | 42701 | $ | 3,575.00 | Customer Contract | |
| Steele & Associates | 14300 N Northsight Blvd., Ste 212 | | Scottsdale | AZ | 85295 | $ | 1,440.00 | Customer Contract | |
| STEELE, DIANA | 1914 N YORK ST. | | INDEPENDENCE | MO | 64058 | $ | 228.48 | Employee | Unliquidated |
| STEELE, SARA L | 1200 MCVEY RD | | SEDALIA | MO | 65301 | $ | 229.48 | Employee | Unliquidated |
| STEELE, THEA R | 1707 S SPEAS DRIVE | | BLUE SPRINGS | MO | 64014 | $ | - | Employee | Unliquidated |
| Steelwood, Inc. | 2907 Providence Road | Suite 304 | Charlotte | NC | 28211 | $ | 180.00 | Customer Contract | |
| STEIL, BRET | 9005 SW 10TH STREET | | LEES SUMMIT | MO | 64064 | $ | 11,471.96 | Employee | Unliquidated |
| STEINBACH, ABIGAIL | 43 G STREET | | LAKE LOTAWANA | MO | 64086 | $ | - | Employee | Unliquidated |
| STEINBERG, ALAN JAY | 1987 SW PANTHER TRACE | | STUART | FL | 34997 | $ | 2,314.31 | Employee | Unliquidated |
| Stephen Frank Associates, LLC | 9 East brentmoor Park | | St Louis | MO | 63105 | $ | 640.00 | Customer Contract | |
| Stephens Appraisal Services, LLC | 203 East Side Square #2 | | Huntsville | AL | 35801 | $ | 450.00 | Customer Contract | |
| STEPS Real Estate LLC | 1500 28th Street | | Boulder | CO | 80303 | $ | 98.50 | Customer Contract | |
| Sterling Fox Group LLC | 1636 Windy Ridge Road | | Charlotte | NC | 28270 | $ | 110.00 | Customer Contract | |
| Sterling Real Estate Group | 9164 W Warren Dr | | Lakewood | CO | 80227 | $ | 63.50 | Customer Contract | |
| Stevens Group | 6005 Nolensville Pike | Suite 201 | Nashville | TN | 37211 | $ | 195.00 | Customer Contract | |
| STEVENS, DYLAN | 254 S FRANKLIN ST | | RICHWOOD | OH | 43344 | $ | - | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS, MARAH | 9172 QUANTUM SQUARE DR | | COLUMBUS | OH | 43240 | $ | - | Employee | Unliquidated |
| STEVENS, TRICIA | 16001 E 29TH ST S | | INDEPENDENCE | MO | 64055 | $ | - | Employee | Unliquidated |
| Stewart & Associates Inc. | 4800 Mills Civic Parkway | #205 | West Des Moines | IA | 50265 | $ | 288.00 | Customer Contract | |
| STEWART, SARA | 1006 N 7 HWY APT 8 | | PLEASANT HILL | MO | 64080 | $ | - | Employee | Unliquidated |
| STILL, SARAH | 404 SW PARKWOOD DR | | BLUE SPRINGS | MO | 64014 | $ | 487.67 | Employee | Unliquidated |
| STOCKSTILL, RACHEL | 3143 ELSIE DR | | SEDALIA | MO | 65301 | $ | 75.93 | Employee | Unliquidated |
| STOKES, ALLEN D | 5318 HYDE PARK AVE | | ORLANDO | FL | 32808 | $ | - | Employee | Unliquidated |
| STONE, CHRIS | 920 SW SPEAS DR | | BLUE SPRINGS | MO | 64014 | $ | 860.86 | Employee | Unliquidated |
| Stout Risius Ross, Inc | 4000 Town Center, 20th Floor | | Southfield | MI | 48075 | $ | 645.15 | Customer Contract | |
| Stowers & Company | 257 Lawrence St NE | Unit 5236 | Marietta | GA | 30061 | $ | 270.00 | Customer Contract | |
| STRAUSS, TIMOTHY | 3825 QUEEN RIDGE DR | | INDEPENDENCE | MO | 64055 | $ | 3,182.13 | Employee | Unliquidated |
| Streetwise Realty | 155 E Boardwalk Dr Ste 450 | | Fort Collins | CO | 80525 | $ | 57.15 | Customer Contract | |
| STROBLE, FRANKLIN | 1714 MARTY AVE | | KANSAS CITY | KS | 66103 | $ | - | Employee | Unliquidated |
| STROHMEIER, ELIZABETH MARION | 12 BRADY LANE | | NEW YORK | NY | 10589 | $ | 4,398.17 | Employee | Unliquidated |
| Structure Commercial | 12740 Hillcrest Road | Suite 205 | Dallas | TX | 75230 | $ | 10,506.86 | Customer Contract | |
| Sue Clark Real Estate Services | 1820 NW 118th St. | Ste 110 | Des Moines | IA | 50325 | $ | 150.00 | Customer Contract | |
| SUMMERS, CHRISTOPHER | 1906 JESSE WAY | | CORINTH | TX | 76210 | $ | 11,617.80 | Employee | Unliquidated |
| Summit 200 South Tryon, LLC | c/o Cushman & Wakefield | 721 Emerson Rd, Ste 300 | St. Louis | MO | 63141 | $ | 3,121.54 | Trade | |
| Summit City Realty, LLC | 6737 W. Washington St | Suite 2220 | West Allis | WI | 53214 | $ | 478.50 | Customer Contract | |
| Summit Commercial Brokers | 263 Second Ave Suite 106B, PO Box 9 | | Niwot | CO | 80544 | $ | 63.50 | Customer Contract | |
| Summit Commercial Brokers | 263 2nd Ave | | Niwot | CO | 80544 | $ | 98.50 | Customer Contract | |
| Sun Control of Minnesota | 2425 Rice St | | St Paul | MN | 55113 | $ | 200.00 | Customer Contract | |
| Sun Life Financial | PO Box 843300 | | Kansas City | MO | 64184-3300 | $ | 1,047.20 | Trade | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Sundance Square Management | 201 Main St | Suite 700 | Fort Worth | TX | 76102 | $ 610.15 | Customer Contract | |
| Sunizo, LLC | 12481 Brantley Commons Ct | | Fort Myers | FL | 33907 | $ 306.00 | Customer Contract | |
| Sunset Bank | 521 W. Sunset Drive | | Waukesha | WI | 53189 | $ 500.00 | Customer Contract | |
| Superior Building Group | 2350 South 7th ST STE 200 | | St Louis | MO | 63104 | $ 550.00 | Customer Contract | |
| Suretly Realty Inc | 13651 Stuart St | | Broomfield | CO | 80023 | $ 98.50 | Customer Contract | |
| Surety Bank - Lake Mary | 990 Woodland Blvd. Ste 1 | PO Box 819 | Deland | FL | 32720 | $ 1,045.00 | Customer Contract | |
| Suwanee Economic Development | 330 Town Center Ave | | Suwanee | GA | 30024 | $ 2,000.00 | Customer Contract | |
| SVN - Tar Heel Commercial Real | 7424 Chapel Hill Rd | | Raleigh | NC | 27607 | $ 720.00 | Customer Contract | |
| SVN / The Genesis Group | 718 Thompson Ln, Ste 108 | | Nashville | TN | 37204 | $ 492.00 | Customer Contract | |
| SVN Investec - Shane Giles | 1616 Westgate Cir | | Brentwood | TN | 37027 | $ 925.00 | Customer Contract | |
| SVN Summit Commercial Real Estate Group, LLC | 3045 Smith Road, Suite 200 | | Akron | OH | 44333 | $ 895.00 | Customer Contract | |
| SVN/Denver Commercial, LLC - Corey Murray | 2032 Lowe St | | Fort Collins | CO | 80525 | $ 889.00 | Customer Contract | |
| SWAFFORD, PAULA | 15503 E 42ND TERR SO | | INDEPENDENCE | MO | 64055 | $ - | Employee | Unliquidated |
| Swanson Properties | P.O. Box 720 | | Denver | CO | 80201-0720 | $ 63.50 | Customer Contract | |
| SWANSON, DOUGLAS | 534 BLACKBIRD DRIVE | | SPRING BRANCH | TX | 78070 | $ 1,514.25 | Employee | Unliquidated |
| Swearingen Realty Group, LLC | 5950 Berkshire Lane | Suite 500 | Dallas | TX | 75225 | $ 1,734.15 | Customer Contract | |
| Syndicate Real Estate Inc. | 613 Euclid Street | | Monroe | NC | 28110 | $ 800.00 | Customer Contract | |
| SZPAK, KATHRYN | 10504 E 33RD TER S | | INDEPENDENCE | MO | 64052 | $ 375.25 | Employee | Unliquidated |
| T Stacy & Associates | 823 Congress | Suite 1111 | Austin | TX | 78701 | $ 440.00 | Customer Contract | |
| T.L. Gowin & Company, Inc. | 90 Kelli Clark Ct SE | Ste A | Cartersville | GA | 30121 | $ 450.00 | Customer Contract | |
| TA, JOHN K | 11717 176TH ST | | ARTESIA | CA | 90701 | $ - | Employee | Unliquidated |
| TALBOT, KEVIN | 601 N HOME AVE | | PARK RIDGE | IL | 60068 | $ 14,019.05 | Employee | Unliquidated |
| TANNER, VIRGINIA ANN | 2500 NW LEANN DR | | BLUE SPRINGS | MO | 64014 | $ - | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| TAO Interests, Inc. | 770 S Post Oak Lane | Ste 540 | Houston | TX | 77056 | $ | 130.00 | Customer Contract | |
| Tarantino Properties | 12770 Cimarron Path | Ste 122 | San Antonio | TX | 78249 | $ | 780.00 | Customer Contract | |
| Target Management & Leasing | 110 Boggs Lane | Suite 165 | Cincinnati | OH | 45246 | $ | 600.00 | Customer Contract | |
| TARTAGLIA, DANIEL MICHAEL | 308 N PECK DR | | INDEPENDENCE | MO | 64056 | $ | 200.90 | Employee | Unliquidated |
| Taylor & Mathis | 400 Interstate North Pkwy | Suite 850 | Atlanta | GA | 30339 | $ | 3,250.00 | Customer Contract | |
| Taylor Real Estate Group | 1901 Brandon Cir | | Charlotte | NC | 28211 | $ | 275.00 | Customer Contract | |
| TAYLOR, REBECCA | 1410 NE NOLAN DRIVE | | GRAIN VALLEY | MO | 64029 | $ | - | Employee | Unliquidated |
| TCRG Properties | 5201 Camp Bowie Blvd., #200 | | Fort Worth | TX | 76107 | $ | 700.25 | Customer Contract | |
| Team Volusia Economic Development Corporation | One Daytona Blvd | Ste 240 | Daytona Beach | FL | 32114 | $ | 3,375.00 | Customer Contract | |
| Tebo Development | P.O. Box T | | Boulder | CO | 80306 | $ | 63.50 | Customer Contract | |
| Ted Blank and Associates | 14 Inverness Dr East | G100 | Englewood | CO | 80112 | $ | 197.00 | Customer Contract | |
| Telhio Credit Union | 96 N 4th St | | Columbus | OH | 43215 | $ | 600.00 | Customer Contract | |
| TELU, SURESH | 7881 W 155TH PL | | OVERLAND PARK | KS | 66223 | $ | 6,695.67 | Employee | Unliquidated |
| Temple Economic Development Corporation - | 1 South 1st Street | | Temple | TX | 76501 | $ | 3,500.00 | Customer Contract | |
| Tenant Real Estate Advisors | 4445 Northpark Dr | #208 | Colorado Springs | CO | 80907 | $ | 63.50 | Customer Contract | |
| TenantWisdom LLC | 3801 Arapahoe Ave | #303 | Boulder | CO | 80303 | $ | 241.28 | Customer Contract | |
| TENG, DANNY | 2236 CALLE PUEBLA | | WEST COVINA | CA | 91792 | $ | 4,914.38 | Employee | Unliquidated |
| Terra Firma Management, LTD | 1460 S McCall Rd Ste 2G | | Englewood | FL | 34223 | $ | 1,396.50 | Customer Contract | |
| Terrus Real Estate Group | 100 Court Avenue | Suite 400 | Des Moines | IA | 50309 | $ | 630.00 | Customer Contract | |
| Terry Moore & Associates, Inc | 320 Executive Court | | Little Rock | AR | 72205 | $ | 128.00 | Customer Contract | |
| TESFAYE, DAWIT | 7515 CODY STREET APT 8 | | SHAWNEE | KS | 66214 | $ | - | Employee | Unliquidated |
| Testa Realty | 2335 2nd St | | Cuyahoga Falls | OH | 44221 | $ | 375.00 | Customer Contract | |
| Texas Commercial Real Estate Services | 11020 Saathoff Dr | | Cypress | TX | 77429 | $ | 3,880.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Texas Department of Transportation - Austin | 125 E 11th St. | | Austin | TX | 78701 | $ 7,750.00 | Customer Contract | |
| The Appraisal Resource Group, Inc. | 225 E Mason St., Ste 402 | | Milwaukee | WI | 53202 | $ 187.50 | Customer Contract | |
| The Ashley Company - Roger Cole | 2851 Lakewood Village Dr | | North Little Rock | AR | 72116 | $ 480.00 | Customer Contract | |
| The Augustin Companies, Inc. | 3700 W. 104th Ave. | | Westminster | CO | 80031 | $ 197.00 | Customer Contract | |
| The Avocat Company | 511 W. Bay Street | Ste 320 | Tampa | FL | 33606 | $ 6,336.00 | Customer Contract | |
| The Berry Companies | 11111 Carmel Commons Blvd | Ste 207 | Charlotte | NC | 28226 | $ 360.00 | Customer Contract | |
| The Boerke Company | 731 N Jackson Street | Suite 700 | Milwaukee | WI | 53202 | $ 6,720.00 | Customer Contract | |
| The Brennan Company | 17330 Preston Road | Suite 200-D | Dallas | TX | 75252 | $ 714.10 | Customer Contract | |
| The Brennan Group | 12221 Big Bend Blvd | | St Louis | MO | 63122 | $ 726.75 | Customer Contract | |
| The Business Bank | 8000 Maryland Ave  14th Floor | | St Louis | MO | 63105 | $ 500.00 | Customer Contract | |
| The C Chase Company | 5353 Gamble Drive, Suite 108 | | Minneapolis | MN | 55416 | $ 200.00 | Customer Contract | |
| The Carey Group R.E. Svcs, LLC | N8428 Marty Road | | New Glarus | WI | 53574 | $ 195.00 | Customer Contract | |
| The City of Oklahoma City | 420 W Main, Suite 500 | | Oklahoma City | OK | 73102 | $ 225.00 | Customer Contract | |
| The Colorado Group, Inc. | 3434 47th St  STE 220 | | Boulder | CO | 80301 | $ 1,652.50 | Customer Contract | |
| The D.E. Chase Group, Inc. | 200 Violet St | Ste 100 | Golden | CO | 80401 | $ 254.00 | Customer Contract | |
| The Gary Myers Company | 4711 Poplar Ave. | Suite 200 | Memphis | TN | 38117 | $ 300.00 | Customer Contract | |
| The Gialamas Company Inc | 8040 Excelsior Drive | Suite 200 | Madison | WI | 53717 | $ 1,265.00 | Customer Contract | |
| The Grant Group | 113 S. Broadway | | Edmond | OK | 73034 | $ 320.00 | Customer Contract | |
| The Group Inc. - Chris Hau | 123 East Mountain Avenue | | Fort Collins | CO | 80524 | $ 85.00 | Customer Contract | |
| The Group Inc. - Christopher Reilly | 121 E Mountain Ave | | Fort Collins | CO | 80524 | $ 85.00 | Customer Contract | |
| The Group Inc. - Craig Hau | 121 East Mountain Avenue | | Fort Collins | CO | 80524 | $ 85.00 | Customer Contract | |
| The Group Inc. - Jason Billings | 121 East Mountain Ave | | Fort Collins | CO | 80524 | $ 85.00 | Customer Contract | |
| The Group Inc. - John Peden | 121 East Mountain Avenue | | Fort Collins | CO | 80524 | $ 340.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| The Group Inc. - Kevin Anstett | 121 East Mountain Ave | | Fort Collins | CO | 80524 | $ | 85.00 | Customer Contract | |
| The Group Inc. - Rhett Strom | 121 East Mountain Avenue | | Fort Collins | CO | 80524 | $ | 85.00 | Customer Contract | |
| The Group, Inc.- Vern Milton | 3285 Gunnison Dr | | Fort Collins | CO | 80526 | $ | 170.00 | Customer Contract | |
| The Iris Realty Group, Inc. - David Heller | 820 S Monaco Pkwy Ste 278 | | Denver | CO | 80224 | $ | 63.50 | Customer Contract | |
| The Jackson Company | 8216 Tanglerose Drive | | Frisco | TX | 75034-6262 | $ | 356.10 | Customer Contract | |
| The Keith Corporation | 4500 Cameron Valley Pkwy | Suite 400 | Charlotte | NC | 28211 | $ | 4,625.00 | Customer Contract | |
| The Knox Group, Inc. | 16740 Birkdale Commons Pkwy | Suite 202 | Huntersville | NC | 28078 | $ | 1,700.00 | Customer Contract | |
| The Krauss Organization - Tampa | 711 North Sherrill Street | | Tampa | FL | 33609 | $ | 2,772.00 | Customer Contract | |
| The Lam Group | 2060 N Collins Blvd | Ste 110 | Richardson | TX | 75080 | $ | 962.75 | Customer Contract | |
| The Liberty Solution LLC | 6130 Harris Technology Blvd. | | Charlotte | NC | 28269 | $ | 450.00 | Customer Contract | |
| The Ligon Company | P.O. Box 4815 | | Rock Hill | SC | 29732 | $ | 800.00 | Customer Contract | |
| The Margolis Team, Inc. | 410 Strong St | | Brighton | CO | 80601 | $ | 244.14 | Customer Contract | |
| The Memory Company | 3582 Brookhill Cir | | Marietta | GA | 30062 | $ | 270.00 | Customer Contract | |
| The Moser Group Inc | 231-B8 Post Office Drive | | Indian Trail | NC | 28079 | $ | 3,275.00 | Customer Contract | |
| The Muntzing - Sattele Company | 121 Perimeter Center West | 310 | Atlanta | GA | 30346 | $ | 2,310.00 | Customer Contract | |
| The Nova Group | 7300 Blanco Rd, Ste. 603 | | San Antonio | TX | 78216 | $ | 195.00 | Customer Contract | |
| The Paske Group | 100 Wilburn Road | Suite 209 | Sun Prairie | WI | 53590 | $ | 156.25 | Customer Contract | |
| The Pauls Corporation | 270 St. Paul St. | Suite 300 | Denver | CO | 80206 | $ | 228.60 | Customer Contract | |
| The Quin Group | 5855 Jimmy Carter Blvd | Suite 210 | Norcross | GA | 30071-2929 | $ | 675.00 | Customer Contract | |
| The Ruthvens - Lakeland | 41 Lake Morton Drive | | Lakeland | FL | 33801 | $ | 900.00 | Customer Contract | |
| The Sanders Trust | 1000 Urban Center, Ste 675 | | Birmingham | AL | 35242 | $ | 4,800.00 | Customer Contract | |
| The Sherman Agency Inc. | 910 W 8th Ave | | Denver | CO | 80204 | $ | 228.60 | Customer Contract | |
| The Siedenburg Group | 1350 NW 138th Street | Suite 450 | Clive | IA | 50325 | $ | 128.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| The Simpson Company of Georgia | 40 Technology Pkwy South | Suite 202 | Peachtree Corners | GA | 30092 | $ | 2,160.00 | Customer Contract | |
| The Simpson Organization Inc. | 112 S Tryon St | Suite 1700 | Charlotte | NC | 28284 | $ | 450.00 | Customer Contract | |
| The Spectrum Companies | 150 Fayetteville Street, Suite 590 | | Raleigh | NC | 27614 | $ | 1,350.00 | Customer Contract | |
| The Spectrum Companies | 150 Fayetteville St | Ste 590 | Raleigh | NC | 27601 | $ | 600.00 | Customer Contract | |
| The Summit Group Inc | 574 Santa Fe Dr | Suite 300 | Denver | CO | 80204 | $ | 514.00 | Customer Contract | |
| The Talarico Company, LLC | 1001 W. 120th Ave | Suite 215 | Westminister | CO | 80234 | $ | 98.50 | Customer Contract | |
| The Turner Group | 410 Lakestone Dr | | Raleigh | NC | 27609 | $ | 600.00 | Customer Contract | |
| The Tuttle Company | 3014 Southcross Blvd | | Rock Hill | SC | 29730 | $ | 3,475.00 | Customer Contract | |
| The Union Bank Company | 105 Progressive Drive | | Columbus Grove | OH | 45830 | $ | 2,250.00 | Customer Contract | |
| The Vertex Companies, Inc. | 6012 W. Campus Circle Dr., Ste #220 | | Irving | TX | 75063 | $ | 450.10 | Customer Contract | |
| The Village of Waunakee | 100 E. Main Street | P.O. Box 41 | Waunakee | WI | 53597 | $ | 250.00 | Customer Contract | |
| The Weitzman Group | 3120 Maple Avenue | Suite 350 | Dallas | TX | 75201 | $ | 1,890.00 | Customer Contract | |
| The Whitfield Company | 1101 S. Capital of Texas Highway | Suite A101 | Austin | TX | 78746 | $ | 742.50 | Customer Contract | |
| The Wittmann Companies | 303 W. Spring Street | Suite 550 | Columbus | OH | 43215 | $ | 50.00 | Customer Contract | |
| The Zall Company | 4725 S. Monaco St. | Suite 330 | Denver | CO | 80237 | $ | 294.30 | Customer Contract | |
| The Zepp Company | 5401 Settlement Way | | McKinney | TX | 75070 | $ | 1,590.50 | Customer Contract | |
| THEISEN, TANITA | 207 N PINE ST | | COLE CAMP | MO | 65325 | $ | 1,449.08 | Employee | Unliquidated |
| THIELE, CASSANDRA | 3838 SW HARBOR DRIVE | | LEES SUMMIT | MO | 64082 | $ | - | Employee | Unliquidated |
| Third Man Development | 6926 Waterman Ave | | St Louis | MO | 63130 | $ | 85.00 | Customer Contract | |
| Thomas Jefferson Kerr | 1249 Mansfield Ave NE | | Atlanta | GA | 30307 | $ | 1,125.00 | Trade | |
| Thomas Lay Realtors | 5500 NW Expressway | Suite C | Oklahoma City | OK | 73132 | $ | 1,732.50 | Customer Contract | |
| Thomas Realty Group | 300 South Second Street | | St Charles | MO | 63301 | $ | 150.00 | Customer Contract | |
| THOMAS, DAVID | 29127 ERICA LEE CT | | KATY | TX | 77494 | $ | 3,497.58 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, DAVID BRIAN | 857 SW HARVEST DR. | | GRAIN VALLEY | MO | 64029 | $ | 227.84 | Employee | Unliquidated |
| THOMAS, KAREN | 7724 CLEVELAND AVE | | KANSAS CITY | KS | 66109 | $ | - | Employee | Unliquidated |
| THOMAS, KELSIE | 2112 N 6 MILE CHURCH RD | | INDEPENDENCE | MO | 64058 | $ | 4,357.49 | Employee | Unliquidated |
| THOMAS, LISA | 1501 N. BLUE MILLS RD, | | INDEPENDENCE | MO | 64056 | $ | - | Employee | Unliquidated |
| THOMAS, MICKIE W | 710 BARLIN CT | | NASHVILLE | TN | 37221 | $ | 1,209.82 | Employee | Unliquidated |
| THOMAS, TARA N | 610 NW Yennie St. Apt 123 | | Grain Valley | MO | 64029 | $ | 417.23 | Employee | Unliquidated |
| THOMAS, VEECYNTHIA | 1711 SW SUNSET ST | | INDEPENDENCE | MO | 64015 | $ | - | Employee | Unliquidated |
| Thompson Realty Capital, LLC | 1600 N. Collins Blvd | Suite 1500 | Richardson | TX | 75080 | $ | 2,000.50 | Customer Contract | |
| THOMPSON, CASSANDRA | 5209 NW PENNINGTON LANE | | BLUE SPRINGS | MO | 64015 | $ | - | Employee | Unliquidated |
| Thomson Realty of WI Inc. | N28 W23000 Roundy Drive | #204 | Pewaukee | WI | 53072 | $ | 372.50 | Customer Contract | |
| THORNBURG, JESSIE DANIELLE | 1017 WEST 16TH STREET | | SEDALIA | MO | 65301 | $ | 471.11 | Employee | Unliquidated |
| THORSELL, JAMES | 1128 CREE DR | | COLORADO SPRINGS | CO | 80915 | $ | 153.88 | Employee | Unliquidated |
| Ticon Properties | 5836 Fayetteville Rd | Suite 201 | Durham | NC | 27713 | $ | 1,188.00 | Customer Contract | |
| TIG Real Estate Services | 901 S Mopac | Barton Oaks Plaza IV, Suite 28 | Austin | TX | 78746 | $ | 1,950.00 | Customer Contract | |
| Tin Eye | 223 Queen Street East | Toronto | Ontario | Canada | M5A 1S2 | $ | 27,400.00 | Trade | |
| Titan Real Estate Service LLC | 1200 East Morehead St. | | Charlotte | NC | 28204 | $ | 180.00 | Customer Contract | |
| TITUS, TIMOTHY | 704 NW EAGLE DR | | GRAIN VALLEY | MO | 64029 | $ | 1,643.64 | Employee | Unliquidated |
| TMV Partners, LLC / Vandiver Property Group, LLC | 1960 Overhill Rd | | Charlotte | NC | 28211 | $ | 165.00 | Customer Contract | |
| Todd Tilghman | 6855 S Havana St | Suite 150 | Centennial | CO | 80112 | $ | 63.50 | Customer Contract | |
| TODD, SHAMMAH | 1555 SANDPIPER CT | | JONESBORO | GA | 30238 | $ | - | Employee | Unliquidated |
| TOMBLINSON, APRIL | 19007 E 6TH ST N | | INDEPENDENCE | MO | 64056 | $ | - | Employee | Unliquidated |
| Top Gun Sales Performance | 5155 Financial Way | | Mason | OH | 45040 | $ | 390.00 | Customer Contract | |
| TORRES, KALI | 3409 NW DUNCAN RD APT 10 | | BLUE SPRINGS | MO | 64015 | $ | - | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Tortorigi Properties Inc. | 122 N. Clarkville Road | Suite 201 | Trussville | AL | 35173 | $ 490.00 | Customer Contract | |
| Total Concepts RE Services LLC | 3620 S Galapago | | Englewood | CO | 80110 | $ 63.50 | Customer Contract | |
| Total Home Analysis | 2012 E Phelps Ste B | | Springfield | MO | 65802 | $ 150.00 | Customer Contract | |
| Total Real Estate Consultants, Inc | 11760 W Sample Rd | Ste 104 | Coral Springs | FL | 33065 | $ 247.50 | Customer Contract | |
| Total Real Estate Consultants, Inc - Edith Gomez | 11760 W Sample Rd., Ste 104 | | Coral Springs | FL | 33065 | $ 166.25 | Customer Contract | |
| Town of Berthoud | 807 Mountain Ave | | Berthoud | CO | 80513 | $ 170.00 | Customer Contract | |
| Town of Chapel Hill | 405 Martin Luther King Jr. Blv | | Chapel Hill | NC | 27514 | $ 305.00 | Customer Contract | |
| Town of Collierville | 500 Poplar View Parkway | | Collierville | TN | 38017 | $ 1,724.00 | Customer Contract | |
| Town of Fountain Hills | 16705 E Avenue of the Fountains | | Fountain Hills | AZ | 85268 | $ 300.00 | Customer Contract | |
| Town of Fuquay-Varina Economic | 401 Old Honeycutt Road | | Fuquay-Varina | NC | 27526 | $ 170.00 | Customer Contract | |
| Town of Garner | 900 7th Ave. | | Garner | NC | 27529 | $ 510.00 | Customer Contract | |
| Town of Harrisburg | 4100 Main Street, Ste 101 | | Harrisburg | NC | 28075 | $ 750.00 | Customer Contract | |
| Town of Rolesville | PO Box 250 | | Rolesville | NC | 27571 | $ 500.00 | Customer Contract | |
| Town of Sunnyvale | 127 N Collins Rd | | Sunnvale | TX | 75182 | $ 390.05 | Customer Contract | |
| Town of Wake Forest | 301 S Brooks St | | Wake Forest | NC | 27587 | $ 305.00 | Customer Contract | |
| Town of Windsor | 301 Walnut St | | Windsor | CO | 80550 | $ 120.00 | Customer Contract | |
| Tradd Commercial | 6201 Fairview Road | Suite 200 | Charlotte | NC | 28210 | $ 450.00 | Customer Contract | |
| Tradd Commercial Real Estate | P.O. Box 472665 | | Charlotte | NC | 28247 | $ 180.00 | Customer Contract | |
| Trajan Investments | 350 S. Miami Avenue Suite 3112 | | Miami | FL | 33130 | $ 1,633.50 | Customer Contract | |
| Transwestern - Milwaukee | 100 E Wisconsin Ave #1630 | | Milwaukee | WI | 53202 | $ 2,100.00 | Customer Contract | |
| Transwestern Comm. Services | 4643 Ulster St. | Suite 300 | Denver | CO | 80237 | $ 1,206.50 | Customer Contract | |
| Travis & Associates | 3334 Peachtree Road | Suite 805 | Atlanta | GA | 30326 | $ 1,425.00 | Customer Contract | |
| Treasured Real Estate | 2690 E Milky Way | | Phoenix | AZ | 85295 | $ 1,320.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Trevey Land and Commercial Prp | 4013 N. Bayou Hills Ln | | Parker | CO | 80134 | $ 914.40 | Customer Contract | |
| Trezevant Realty Corporation | 9062 Valley Crest Lane | | Germantown | TN | 38138 | $ 560.00 | Customer Contract | |
| Tri Properties Inc | 4309 Emporer Blvd | Ste 110 | Durham | NC | 27703 | $ 880.00 | Customer Contract | |
| Triad Bank | 10375 Clayton Rd | | St Louis | MO | 63131 | $ 2,500.00 | Customer Contract | |
| Triad Properties Co - J Kaplan | 100 Church St. SW | #100 | Huntsville | AL | 35802 | $ 297.00 | Customer Contract | |
| Triangle Comm'l Assc of Realt | 260 Town Hall Dr., Ste. A | | Morrisville | NC | 27560 | $ 1,692.46 | Trade | |
| TRIBBLE, TAYLOR LEEANN | 800 NE SUNNYSIDE SCHOOL RD. APT E, BLUE SPRING | | BLUE SPRINGS | MO | 64014 | $ - | Employee | Unliquidated |
| Tri-County EDC | 300 Buttermilk Pike Ste 332 | | Covington | KY | 41017 | $ 2,537.25 | Customer Contract | |
| Trident Group | 17998 Chesterfield Airport | 200 | Chesterfield | MO | 63005 | $ 340.00 | Customer Contract | |
| Tri-Land Properties - Paul Sevenichl | 1 East Oak Hill Dr | Ste 302 | Westmont | IL | 60559 | $ 495.00 | Customer Contract | |
| Trinity Corporate RE Advisors | 2488 E 81st Street | Suite 188 | Tulsa | OK | 74137 | $ 150.00 | Customer Contract | |
| Trinity Interests | 12740 Hillcrest Road | Ste 101 | Dallas | TX | 75230 | $ 1,720.40 | Customer Contract | |
| TRIOLET, STEVEN MICHAEL | 2301 PERFORMANCE DR. #417 | | RICHARDSON | TX | 75082 | $ 3,313.02 | Employee | Unliquidated |
| TRIPP Commercial LLC | 8318 Pineville-Matthews Rd, Suite 291 | | Charlotte | NC | 28226 | $ 2,300.00 | Customer Contract | |
| Tri-State Realty | P.O. Box 502 | | Gurnee | IL | 60031 | $ 205.00 | Customer Contract | |
| Trolley Realty | 12081 W Alameda Pkwy #450 | | Lakewood | CO | 80228 | $ 63.50 | Customer Contract | |
| TROTTER, BRITTANY L | 1302 NW GOLFVIEW CT | | GRAIN VALLEY | MO | 64029 | $ 147.04 | Employee | Unliquidated |
| TROY, JENNIFER | 618 NW VALLEYBROOK RD | | BLUE SPRINGS | MO | 64014 | $ 846.30 | Employee | Unliquidated |
| True Title Company | 21 North Meramec | | Clayton | MO | 63105 | $ 990.00 | Customer Contract | |
| Tulsa Airports Improvements | PO Box 581838 | | Tulsa | OK | 74158 | $ 320.00 | Customer Contract | |
| Tulsa Regional Chamber | One West Third Street | #100 | Tulsa | OK | 74103 | $ 5,960.00 | Customer Contract | |
| Turner & Associates Realty Inc | P.O. Box 150326 | | Nashville | TN | 37215 | $ 375.00 | Customer Contract | |
| TURNER, RONALD | 223 E 33RD PL | | TULSA | OK | 74105 | $ 5,206.25 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| TURNEY, AMBER | 633 SW 2001 RD | | HOLDEN | MO | 64040 | $ 427.33 | Employee | Unliquidated |
| TUSHA, BRENDAN J | 5820 VALLEY CIRCLE | | OMAHA | NE | 68106 | $ - | Employee | Unliquidated |
| TW Development, LLC | 5533 Fair Lane | | Cincinnati | OH | 45227 | $ 500.00 | Customer Contract | |
| Twenty First Properties Inc | 2121 S Columbia Ave | Suite 650 | Tulsa | OK | 74114 | $ 300.00 | Customer Contract | |
| TXRE Properties, LLC | PO Box 631191 | | Irving | TX | 75063 | $ 2,400.50 | Customer Contract | |
| Ty Commercial Group - Conrad Petersen | 5930 LBJ Fwy | Ste 400 | Dallas | TX | 75240 | $ 675.15 | Customer Contract | |
| Tyler & Tyler Inc. | P.O. Box 535 | | Greeley | CO | 80632-0918 | $ 63.50 | Customer Contract | |
| Tyler Technologies | 736 Whitlock Ave, Suite 200 | | Marietta | GA | 30064 | $ 2,700.00 | Customer Contract | |
| TYLER, BOBBI | 940 NW 1251ST STREET | | ODESSA | MO | 64076 | $ 260.55 | Employee | Unliquidated |
| Ty-Par Realty | 2593 W Roosevelt Blvd | #201 | Monroe | NC | 28111 | $ 2,560.00 | Customer Contract | |
| Union County Tax Administration | 500 N Main St, Suite 236 | | Monroe | NC | 28111 | $ 1,750.00 | Customer Contract | |
| Unique Properties, INC | 400 S Broadway | | Denver | CO | 80209 | $ 5,257.80 | Customer Contract | |
| Unite Private Networks | 7200 NW 86th St | Suite M | Kansas city | MO | 64153 | $ 2,327.00 | Trade | |
| United Real Estate - Maria Saldana | 12019 Isle Vista Dr | | Houston | TX | 77042 | $ 140.00 | Customer Contract | |
| United Southern Bank | 2701 South Bay Street | | Eustis | FL | 32726 | $ 1,430.00 | Customer Contract | |
| Univ of Alabama at Birmingham | 701 20th St S | 330 Administration Building | Birmingham | AL | 35205 | $ 130.00 | Customer Contract | |
| Universal Commercial Real Estate LLC | 119 S Main St. #110 | | Memphis | TN | 38103 | $ 218.00 | Customer Contract | |
| University City | 6801 Delmar | | St. Louis | MO | 63130 | $ 1,320.00 | Customer Contract | |
| University City Partners | 8335 IBM Drive | Suite 110 | Charlotte | NC | 28262 | $ 500.00 | Customer Contract | |
| University of North Carolina at Charlotte | 9201 University City Boulevard FM Bldg #55 | Room 214 | Charlotte | NC | 28223 | $ 450.00 | Customer Contract | |
| University Research Park | 510 Charmany Dr | Suite 250 | Madison | WI | 53719 | $ 175.50 | Customer Contract | |
| Unlimited Realty Co. | PO Box 511448 | | Milwaukee | WI | 53203 | $ 390.00 | Customer Contract | |
| UNRUH, MARY | 410 SE BENT TREE DRIVE | | BLUE SPRINGS | MO | 64014 | $ 559.47 | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Upstate Colorado EDC | 822 7th Street | Suite 550 | Greeley | CO | 80631 | $ 900.00 | Customer Contract | |
| Urban Grout | 615 Main St Suite 102 | | Nashville | TN | 37206 | $ 740.00 | Customer Contract | |
| Urban Land Interests, LLC | 10 East Doty Street | Suite 300 | Madison | WI | 53703 | $ 312.50 | Customer Contract | |
| Urban Luxe Real Estate | 525 E Center Ave | | Denver | CO | 80209 | $ 709.20 | Customer Contract | |
| UruIT | TECHNOLIV SA, dba UruIT | Avda Brasil 2697 | Montevideo, Uruguay 11300 | | | $ 26,460.00 | Trade | |
| UruIT SAS | | | | | | $ 18,122.00 | Trade | |
| US 1 Realty | PO Box 1715 | | Southern Pines | NC | 28387 | $ 1,100.00 | Customer Contract | |
| US Commercial Real Estate | 1 N Commerce Park Drive Ste 103 | | Cincinnati | OH | 45215 | $ 265.00 | Customer Contract | |
| US Steel Corporation | 610 Preserve Parkway | Suite 200 | Birmingham | AL | 35226 | $ 750.00 | Customer Contract | |
| US Title Search Network Srv | 1197 Hazelwood Drive | Suite 101 | Smyrna | TN | 37167 | $ 70.00 | Trade | |
| UT Southwestern | 5323 Harry Hines Blvd | | Dallas | TX | 75390 | $ 5,006.10 | Customer Contract | |
| VADEN, DAVID | 110 PORTOFINO BLVD | | NEW SMYRNA BEACH | FL | 32168 | $ 4,459.69 | Employee | Unliquidated |
| VADEN, SAMUEL | 110 PORTOFINO BLVD | | NEW SMYRNA BEACH | FL | 32168 | $ 1,774.69 | Employee | Unliquidated |
| Valentiner & Associates | 4735 Walnut | Suite 150 | Boulder | CO | 80301 | $ 693.20 | Customer Contract | |
| Valuation Advisors | 1545 Fishing Lake Drive | | Tampa | FL | 33556 | $ 1,665.00 | Customer Contract | |
| VAN DYNE, PAUL | 15112 WOODSON ST. | | OVERLAND PARK | KS | 66223 | $ - | Employee | Unliquidated |
| Van Hull Commercial, LLC | 2961 Skimmerhorn St | | Fort Collins | CO | 80526 | $ 120.00 | Customer Contract | |
| VANARSDALE, JODY | 3112 SW MUIR DRIVE | | LEES SUMMIT | MO | 64081 | $ 8,586.20 | Employee | Unliquidated |
| VANCE, BRENT | 3908 NE BEECHWOOD DR | | LEES SUMMIT | MO | 64064 | $ 7,375.00 | Employee | Unliquidated |
| Vanderbilt Office Properties | 540 Maryville Centre Drive, Ste 210 | | St Louis | MO | 63141 | $ 1,000.00 | Customer Contract | |
| VANDYGRIFF, SEAN | 2024 MONTANA AVE | | SANTA MONICA | CA | 90403 | $ 5,264.40 | Employee | Unliquidated |
| VANTRUMP, EDWARD JOSEPH | 303 NW LEANN DRIVE | | BLUE SPRINGS | MO | 64014 | $ - | Employee | Unliquidated |
| VAR Resouces, Inc | 2330 Interstate 30 | | Mesquite | TX | 75150 | $ 892.42 | Trade | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|----------|---------|----------|------|-------|----------|-------|-----------|-------------------------------------|
| VARNEY, BRETT ALAN | 4906 MARSH AVE | | KANSAS CITY | MO | 641292111 | $ - | Employee | Unliquidated |
| Vasseur Commercial Real Estate | 2931 Oak Park Circle | | Fort Worth | TX | 76109 | $ 1,640.80 | Customer Contract | |
| Vector Commercial Real Estate Services LLC | 125 Fifth Street South, Ste 201 | 2nd Floor | St Petersburg | FL | 33701 | $ 8,277.50 | Customer Contract | |
| Vector Property Services | 5600 S. Quebec Street | #156B | Greenwood Village | CO | 80111 | $ 63.50 | Customer Contract | |
| VEGA, CHRISTIAN ONEAL | 7 HEATH ROAD | | EASTON | MA | 02375 | $ - | Employee | Unliquidated |
| VELDER, NANCY | 18008 DAKOTA DR | | INDEPENDENCE | MO | 64056 | $ 470.01 | Employee | Unliquidated |
| VELDER, PILOT | 18008 DAKOTA DR | | INDEPENDENCE | MO | 64056 | $ - | Employee | Unliquidated |
| Veris Properties | 11200-D Nations Ford Rd | | Pineville | NC | 28134 | $ 480.00 | Customer Contract | |
| VERWER, DAVID G | 7550 E IRONWOOD COURT | | SCOTTSDALE | AZ | 85258 | $ - | Employee | Unliquidated |
| VIA, DANIEL | 4002 SW 15TH CT | | BLUE SPRINGS | MO | 64015 | $ 1,904.89 | Employee | Unliquidated |
| Village of Canal Winchester | 36 S. High St. | | Canal Winchester | OH | 43110 | $ 61.88 | Customer Contract | |
| Village of DeForest | 306 DeForest St | | DeForest | WI | 53532 | $ 590.00 | Customer Contract | |
| Village of Groveport | 655 Blacklick Street | | Groveport | OH | 43125 | $ 1,089.03 | Customer Contract | |
| Village of Pleasant Prairie | 9915 39th Ave | | Pleasant Prairie | WI | 53158 | $ 1,225.00 | Customer Contract | |
| Vision Brokerage Group LLC | PO Box 36938 | | Charlotte | NC | 28236 | $ 275.00 | Customer Contract | |
| Vision Properties, LLC | PO Box 630412 | | Littleton | CO | 80163 | $ 63.50 | Customer Contract | |
| Vista Commercial Advisors | 12303 Airport Way | Suite 200 | Broomfield | CO | 80021 | $ 127.00 | Customer Contract | |
| Vista Commercial Advisors | PO Box 11287 | | Boulder | CO | 80301 | $ 197.00 | Customer Contract | |
| Vista Commercial Advisors | 2690 Ironwood Pl | | Erie | CO | 80516 | $ 571.50 | Customer Contract | |
| Vista Commercial Advisors, Inc | 12303 Airport Way | Suite 200 | Broomfield | CO | 80021 | $ 127.00 | Customer Contract | |
| Vista Properties & Investments | 5649 Hillcamp | | St Louis | MO | 63128 | $ 161.50 | Customer Contract | |
| VNR Enterprises, Inc | 1367 Ragley Hall Rd NE | | Atlanta | GA | 30319 | $ 306.00 | Customer Contract | |
| Vogt Santer Insights Appraisal | 1310 Dublin Rd | | Columbus | douglas | 43215 | $ 180.47 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Voss Properties Corporation | 11555 Concord Village Ave | | Saint Louis | MO | 63128 | $ | 425.00 | Customer Contract | |
| VOVK, OLHA | 8800 PENROSE ST, APT 321 | | LENEXA | KS | 66219 | $ | - | Employee | Unliquidated |
| VUNCANNON, KELLI | 807 N PAWNEE AVE | | INDEPENDENCE | MO | 64056 | $ | 188.40 | Employee | Unliquidated |
| W.A.H-Tex. Realty Services | P.O. Box 820905 | | Dallas | TX | 75382 | $ | 214.00 | Customer Contract | |
| W.W. Reynolds Companies - Ft. Collins | 1600 Specht Point Rd. #123 | | Fort Collins | CO | 80525 | $ | 340.00 | Customer Contract | |
| WACKER, PATRICIA | 204 GREGG STREET | | GRAIN VALLEY | MO | 64029 | $ | 385.36 | Employee | Unliquidated |
| Waco Title Company | 6815 Isaac's Orchard Road | Suite D | Springdale | AR | 72762 | $ | 300.00 | Customer Contract | |
| WADE, PAMELA | 1108 NW SAWGRASS DR | | GRAIN VALLEY | MO | 64029 | $ | 2,758.09 | Employee | Unliquidated |
| WAGNER, LARRA ELAINE | 3745 BUCKINGHAM TERRACE | | SPRINGDALE | AR | 72764 | $ | 837.75 | Employee | Unliquidated |
| Wake County EDC | 800 S. Salisbury Street | | Raleigh | NC | 27602 | $ | 330.00 | Customer Contract | |
| Wake County Revenue Department | PO Box 2331 | | Raleigh | NC | 27602 | $ | 650.00 | Customer Contract | |
| WakeMed Health & Hospitals | PO Box 14549 | | Raleigh | NC | 27620 | $ | 130.00 | Customer Contract | |
| WALKER, ARLINE | 16657 E 23RD ST #189 | | INDEPENDENCE | MO | 64055 | $ | 181.00 | Employee | Unliquidated |
| WALKER, NICOLE | 8503 BOOTH AVE | | RAYTOWN | MO | 64138 | $ | 268.33 | Employee | Unliquidated |
| Walnut Street Partners, LLC | 19605 SW US 40 Hwy. E | | Blue Springs | MO | 64015 | $ | 37,690.00 | Trade | |
| Walpin & Co LLC. - Taylor Fenn | 1355 S Colorado Blvd | Ste 506 | Denver | CO | 80222 | $ | 490.50 | Customer Contract | |
| Walt Danley Realty | 6720 N Scottsdale Rd | Ste 140 | Paradise Valley | AZ | 85253 | $ | 277.20 | Customer Contract | |
| Walton Property Services, LLC | 6666 S Sheridan Rd #104 | | Tulsa | OK | 74133 | $ | 128.00 | Customer Contract | |
| Wangard Partners, Inc. | 1200 North Mayfair Road | Suite 220 | Mikwaukee | WI | 53226 | $ | 700.00 | Customer Contract | |
| WARD, STEPHEN | 1857 WALTHALL DR | | ATLANTA | GA | 30318 | $ | - | Employee | Unliquidated |
| Warehouse Associates Development | 707 N. Shepherd Dr, Ste. 700 | | Houston | TX | 77007 | $ | 1,560.00 | Customer Contract | |
| Warehouse Properties | 2607 Walnut Hill Lane | Suite 101 | Dallas | TX | 75229 | $ | 550.70 | Customer Contract | |
| Warm Realty + Development | 1125 W 8th St | Ste 100 | Cincinnati | OH | 45203 | $ | 585.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| WARNER, TONY | 4911 MOUNTAIN VIEW DRIVE | | PALMDALE | CA | 93552 | $                    - | Employee | Unliquidated |
| Warren County Ofc Econ Dev | 416 S East Street | | Lebanon | OH | 45063 | $          1,875.00 | Customer Contract | |
| Warren Place | 6100 S Yale | Suite 390 | Tulsa | OK | 74136 | $             480.00 | Customer Contract | |
| Washington County Economic Development | 7645 Currell Blvd | | Woodbury | MN | 55125 | $          1,400.00 | Customer Contract | |
| WASHINGTON, JONATHAN | 29320 HIGHWAY U | | SEDALIA | MO | 65301 | $             576.20 | Employee | Unliquidated |
| Wasson Properties, Inc. | 332 W Bijou St | #104 | Colorado Springs | CO | 80905 | $               70.00 | Customer Contract | |
| Water Street Partner LLC | 400 Water St, Suite 200 | | Excelsior | MN | 55331 | $          1,485.00 | Customer Contract | |
| Watermark Commercial Propertie | 4527 E 91st Street | | Tulsa | OK | 74137 | $             256.00 | Customer Contract | |
| WaterStone Bank | 21505 E Moreland Blvd | | Wauwatosa | WI | 53186 | $             760.00 | Customer Contract | |
| WATSON, CHELSEY | 1308 W 29TH TERR S | | INDEPENDENCE | MO | 64052 | $             417.37 | Employee | Unliquidated |
| WATSON, KELSIE REBECCA | 463 MIDWAY AVE | | MASCOTTE | FL | 347533475 | $             215.10 | Employee | Unliquidated |
| Watts Realty Co Inc. | PO Box 11425 | | Birmingham | AL | 35202 | $          1,200.00 | Customer Contract | |
| WATTS, CARYN | 7002 E 132ND ST | | GRANDVIEW | MO | 64030 | $                    - | Employee | Unliquidated |
| Waukesha County Center for Growth, Inc. | 2717 N Grandview Blvd., Ste 300 | | Waukesha | WI | 53188 | $          1,450.00 | Customer Contract | |
| Way Cool Properties, LLC | 2560 28th Street | Suite 200 | Boulder | CO | 80301 | $               98.50 | Customer Contract | |
| Waypoint Real Estate, LLC - Joshua Guernsey | 120 W Olive St #220 | | Fort Collins | CO | 80524 | $             120.00 | Customer Contract | |
| WC Johnson, LLC | 747 Sheridad Blvd | #7d | Lakewood | CO | 80214 | $               63.50 | Customer Contract | |
| Weatherford EDA | 202 W Oak St | | Weatherford | TX | 76086 | $          1,136.20 | Customer Contract | |
| Weaver Commercial RE | 2901 Corporate Circle | | Flowe Mound | TX | 75028 | $             430.10 | Customer Contract | |
| Webb Commercial Realty Inc. | 1300 NW 167th St Suite 2 | | Miami | FL | 33169 | $          2,145.00 | Customer Contract | |
| WEBB, CERROME | 329 NE ADAMS DAIRY PKWY | | BLUE SPRINGS | MO | 64014 | $             555.43 | Employee | Unliquidated |
| Webfurther LLC | 19200 Von Karman Ave. | 6th Floor | Irvine | CA | 92612 | $          2,358.24 | Trade | |
| Webpage FX, Inc. | 1705 N. Front Street | | Harrisburg | PA | 17102 | $          3,650.00 | Trade | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| WEEKS, JERRI NICHOLE | 3115 S CLAREMONT AVE | | INDEPENDENCE | MO | 64052 | $ 816.59 | Employee | Unliquidated |
| WEFLEN, ANDREW | 621 E NICOLET | | PHOENIX | AZ | 85020 | $ - | Employee | Unliquidated |
| WEHMEYER, MARY | 2002 S Kentucky Ave | | SEDALIA | MO | 65301 | $ 2,389.89 | Employee | Unliquidated |
| Weichert Comm-Weldon Shaver | 411 S. Tejon St. | | Colorado Springs | CO | 80903 | $ 70.00 | Customer Contract | |
| Weichert Realtors - Downum | 3418 W Sunset | Suite C | Springdale | AR | 72762 | $ 324.00 | Customer Contract | |
| Weichert Realtors Best Beach Real Estate | 3933 Biscayne Blvd | | Miami | FL | 33137 | $ 330.00 | Customer Contract | |
| Weight Watchers N. America Inc | 300 Jericho Quadrangle | Suite 350 | Jericho | NY | 11753-2720 | $ 1,922.70 | Trade | |
| WEIS, KATHERINE MARIE | 3905 NE WOODRIDGE DRIVE | | LEES SUMMIT | MO | 64064 | $ 364.10 | Employee | Unliquidated |
| Weitzman | 3102 Maple | Suite 350 | Dallas | TX | 75201 | $ 2,296.00 | Customer Contract | |
| Weitzman | 3102 Maple | Suite 350 | Dallas | TX | 75201 | $ 6,502.60 | Customer Contract | |
| WELLER, BLAKE | PO BOX 282 | | OAK GROVE | MO | 64075 | $ 8,020.96 | Employee | Unliquidated |
| WELLER, JAMES R | 24239 W  HADLEY ST | | BUCKEYE | AZ | 85326 | $ - | Employee | Unliquidated |
| Wells Fargo Vendor Financial Services, LLC | PO Box 650016 | | Dallas | TX | 75265-0016 | $ 527.15 | Trade | |
| WELLS, STEPHANIE | 240 E TAFT AVE, 33 | | ORANGE | CA | 928659286 | $ - | Employee | Unliquidated |
| West Chester Township, Ohio | 9577 Beckett Rd | Suite 100 | West Chester | OH | 45069 | $ 275.00 | Customer Contract | |
| West Group LLC | 5507 Ranch Dr | Ste 201 | Little Rock | AR | 72223 | $ 165.00 | Customer Contract | |
| West Valley National Bank | 2440 N Critchfield Rd | Suite 100 | Goodyear | AZ | 85395 | $ 585.00 | Customer Contract | |
| West, Lane & Schlager | 1155 Connecticut Ave, NW, Ste 700 | | Washington | DC | 20036 | $ 1,280.00 | Customer Contract | |
| Westar Management Corp. | 6795 E. Tennessee | Suite 601 | Denver | CO | 80224 | $ 642.50 | Customer Contract | |
| Westar Real Property Services | 1600 Jackson St | Suite 240 | Golden | CO | 80401 | $ 163.50 | Customer Contract | |
| Westbrook Realty Associates | 916 S Main Street | Ste 206 | Longmont | CO | 80501 | $ 127.00 | Customer Contract | |
| Westbrook Realty, Inc. | 2401  15th Street | suite 310 | Denver | CO | 80202 | $ 63.50 | Customer Contract | |
| Westcore Denver, LLC | PO Box 82504 | | Goleta | CA | 93118-2504 | $ 366.21 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|
| Western Centers, Inc. | 10555 E Dartmouth Ave | Suite 360 | Aurora | CO | 80014 | $ 364.00 | Customer Contract | |
| Western Investor Network LLC | 2935 Clairton Dr | | Highlands Ranch | CO | 80126 | $ 127.00 | Customer Contract | |
| Western Land and Water LLC | 3555 Stranford Rd | | Fort Collins | CO | 80525 | $ 765.00 | Customer Contract | |
| Wetherill Real Estate | 8070 Tabor Street | | Arvada | CO | 80005 | $ 228.60 | Customer Contract | |
| Wheeler Management Group, Inc. | 1130 38th Ave Suite B | | Greeley | CO | 80634 | $ 255.00 | Customer Contract | |
| WHEELER, FRANCES | 17408 E 21ST STREET N | | INDEPENDENCE | MO | 64058 | $ - | Employee | Unliquidated |
| Whisinvest Realty, LLC | 1400 Kirk Road | Suite 110 | Little Rock | AR | 72223 | $ 256.00 | Customer Contract | |
| White Oak Commercial | 403 East Six Forks Road | | Raleigh | NC | 27609 | $ 1,040.00 | Customer Contract | |
| WHITE, ROBERT | 689 OXFORD DR | | BROADVIEW HEIGHTS | OH | 44147 | $ 1,794.47 | Employee | Unliquidated |
| Whiteside & Grant | 1120 W 26th St | | Tulsa | OK | 74114 | $ 128.00 | Customer Contract | |
| WHITTLESEY, LORETTA J | 13700 SPRUCE | | GRANDVIEW | MO | 64030 | $ 216.82 | Employee | Unliquidated |
| Wiedmayer Brokerage | 1777 Northeast Expressway Ste 275 | | Atlanta | GA | 30345 | $ 999.00 | Customer Contract | |
| Wilco Economic Development | 212 E Main St | | Round Rock | TX | 78726 | $ 3,750.00 | Customer Contract | |
| WILEY, TRACY L | 1405 NE 20TH ST | | BLUE SPRINGS | MO | 64029 | $ - | Employee | Unliquidated |
| WILKINS, BRANDON | 8805 S  INDIANA AVE | | OKLAHOMA CITY | OK | 73159 | $ 1,798.15 | Employee | Unliquidated |
| WILKINS, GLENN E | 501 NE SUMMIT DRIVE | | BLUE SPRINGS | MO | 64014 | $ 287.37 | Employee | Unliquidated |
| Wilkinson ERA - Lee Peterson | 19701-A W. Catawba Ave. | | Cornelius | NC | 28031 | $ 180.00 | Customer Contract | |
| Wilkinson ERA - Vernon Jackson | 5970 Fairview Rd., Suite 110 | | Charlotte | NC | 28210 | $ 275.00 | Customer Contract | |
| WILKINSON, MICHAEL | 109 S. WILLIS AVE | | INDEPENDENCE | MO | 64050 | $ 257.88 | Employee | Unliquidated |
| WILLESEN, MANDI | 11704 W 105TH TERR #66 | | OVERLAND PARK | KS | 66214 | $ 4,115.56 | Employee | Unliquidated |
| William C. Jennings Co. | 2525 Ridgmar Blvd | Suite 420 | Ft. Worth | TX | 76116-4584 | $ 381.60 | Customer Contract | |
| William Carl, REALTORS | 5207 Kiam St. | | Houston | TX | 770077 | $ 150.00 | Customer Contract | |
| William Feinberg Co's Ltd. | 3900 E Mexico Ave | Suite 614 | Denver | CO | 80210 | $ 98.50 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | Total | | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Williams Property Group | 8300 Health Park | Ste 217 | Fuquay - Varina | NC | 27615 | $ | 130.00 | Customer Contract | |
| WILLIAMS, HANNAH RENEE | 1909 Southwest Keystone Drive | | Blue Springs | MO | 640146401 | $ | 164.10 | Employee | Unliquidated |
| WILLIAMS, JARED | 417 SW HIGHLAND ST | | LEES SUMMIT | MO | 64063 | $ | 3,140.06 | Employee | Unliquidated |
| WILLIAMS, JUSTIN | 283 NE ADAMS DAIRY PKWY | | BLUE SPRINGS | MO | 64014 | $ | 6,504.16 | Employee | Unliquidated |
| WILLIAMS, KATHERINE MARIE | 1602 NW SAMANTHA CT | | KANSAS CITY | MO | 64015 | $ | - | Employee | Unliquidated |
| WILLIAMS, MARK | 109 N WHEELER ST | | ORANGE | CA | 92869 | $ | - | Employee | Unliquidated |
| WILLIAMS, TARA | 411 COLLEGE TERR | | ODESSA | MO | 64076 | $ | 760.18 | Employee | Unliquidated |
| WILLIS, ANNE | 12918 E  49TH TERR S | | INDEPENDENCE | MO | 64055 | $ | - | Employee | Unliquidated |
| Wilson County Register of Deeds | PO Box 176 | | Lebanon | TN | 37088-0176 | $ | 25.00 | Trade | |
| Wilson County Tax Department | 113 Nash St E | | Wilson | NC | 27893 | $ | 1,750.00 | Customer Contract | |
| Wilson Hutchinson Realty, lLLC | 5755 N Point Pkwy | Ste 219 | Alpharetta | GA | 30022-1171 | $ | 960.00 | Customer Contract | |
| Wilson Office Interiors | 1444 Oak Lawn Ave., Ste. 105 | | Dallas | TX | 75207 | $ | 385.05 | Customer Contract | |
| Wilson Real Estate | PO Box 2363 | | Lakeland | FL | 33806 | $ | 333.00 | Customer Contract | |
| Wilson Valuation, LLC | 11850 Nicholas St | Suite 200 | Omaha | NE | 68154 | $ | 697.48 | Customer Contract | |
| WILSON, BENJAMIN | 6251 ANITA | | DALLAS | TX | 75214 | $ | 8,884.00 | Employee | Unliquidated |
| WILSON, CRYSTAL | 22049 STEWART ROAD | | SEDALIA | MO | 65301 | $ | 2,140.62 | Employee | Unliquidated |
| WILSON, FREDERICK | 372 DRYAD LANE | | WOODBURY | TN | 37190 | $ | - | Employee | Unliquidated |
| WILSON, LOGAN | 3235 E. ROMA AVENUE | | PHOENIX | AZ | 85018 | $ | - | Employee | Unliquidated |
| Wirehomes LLC | 4718 W 68th Ave | | Westminster | CO | 80030 | $ | 190.50 | Customer Contract | |
| Wisconsin Department of Transp | 141 NW Barstow Street | | Waukesha | WI | 53187 | $ | 585.00 | Customer Contract | |
| Wisconsin Economic Dev Corp | 201 W Washington Avenue | | Madison | WI | 53703 | $ | 3,150.00 | Customer Contract | |
| Wisconsin Property Tax | 10206 N. Port Washington Rd. | | Mequon | WI | 53092 | $ | 1,687.50 | Customer Contract | |
| WISNIEWSKI, MARTHA E | 159 FORD ROAD | | ODESSA | MO | 64076 | $ | - | Employee | Unliquidated |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Withrow Capital, Inc. | 1341 East Morehead St., Suite 201 | | Charlotte | NC | 28204 | $ | 450.00 | Customer Contract | |
| WLK Commercial Realty, LLC | 6409 La Manga Dr. | | Dallas | TX | 75248 | $ | 215.05 | Customer Contract | |
| WOHRMAN, ELIZABETH | 254 GARDENIA DRIVE | | MEMPHIS | TN | 38117 | $ | 3,749.60 | Employee | Unliquidated |
| Wolf Real Estate LLC | 31450 Jackson Road | | Chagrin Falls | OH | 44022 | $ | 725.00 | Customer Contract | |
| Wolf Realty | 14021 N 51st Ave | Ste 114 | Glendale | AZ | 85306 | $ | 693.00 | Customer Contract | |
| WOLF, JULIANNA | 10504 CORRINGTON AVE | | KANSAS CITY | MO | 64134 | $ | 267.82 | Employee | Unliquidated |
| WOLFE DUTRO, ERIN ANN | 17311 E US HWY 40 LOT B9 | | INDEPENDENCE | MO | 64055 | $ | - | Employee | Unliquidated |
| Wolfer Commercial Realty Corp - Hackensack | 15 Warren St., Ste 34 | | Hackensack | NJ | 07601 | $ | 4,277.52 | Customer Contract | |
| WOODALL, ROBERT C | 5808 NORTH CYPRESS AVE | | KANSAS CITY | MO | 64119 | $ | - | Employee | Unliquidated |
| WOODARD, HANNAH F | 920 NE SUNNYSIDE SCHOOL RD APT B | | BLUE SPRINGS | MO | 64015 | $ | 615.66 | Employee | Unliquidated |
| WOODARD, KATHRYN | 909 NW HEATHERWOOD DRIVE | | BLUE SPRINGS | MO | 64015 | $ | 5,899.08 | Employee | Unliquidated |
| WOODARD, NATHAN | 909 NW HEATHERWOOD DR | | BLUE SPRINGS | MO | 64015 | $ | - | Employee | Unliquidated |
| WOODS, TESIA | 26005 E BLUE MILLS RD | | SIBLEY | MO | 64088 | $ | 78.50 | Employee | Unliquidated |
| WOODWARD, PHILLIP | 12918 E  49TH TERR S | | INDEPENDENCE | MO | 64055 | $ | 2,222.06 | Employee | Unliquidated |
| WOOLERY, KRISTEN ELISE | 1813 S SPEAS DR | | BLUE SPRINGS | MO | 64014 | $ | 77.50 | Employee | Unliquidated |
| WOOLERY, RACHEL | 19090 THIRD ROAD | | SEDALIA | MO | 65301 | $ | 228.85 | Employee | Unliquidated |
| WORKMAN, KATHERYN | 1600 NW WEATHERSTONE DR | | BLUE SPRINGS | MO | 64015 | $ | 729.50 | Employee | Unliquidated |
| Wotka Realty, LLC | 929 DeMun Ave | | St. Louis | MO | 63105 | $ | 85.00 | Customer Contract | |
| Wray & Associates | 1225 Leyden Street | | Denver | CO | 80220 | $ | 63.50 | Customer Contract | |
| WRIGHT, NATHANIEL | 4405 STERLING AVE | | KANSAS CITY | MO | 64133 | $ | - | Employee | Unliquidated |
| Wright-Kingdom Inc. | 4875 Pearl E. Circle | Suite 100 | Boulder | CO | 80301 | $ | 2,800.35 | Customer Contract | |
| WWR Real Estate Services, LLC | 1375 Walnut St | Suite 10 | Boulder | CO | 80302 | $ | 5,917.50 | Customer Contract | |
| Wyandotte EDC | 727 Minnesota Avenue | | Kansas City | KS | 66101 | $ | 527.00 | Customer Contract | |

Schedule E and F

| Creditor | Address | Address2 | City | State | Zip Code | | Total | Claim Type | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|---|---|
| Wylie Economic Development Corporation | 250 South Hwy 78 | | Wylie | TX | 75098 | $ | 4,400.50 | Customer Contract | |
| Yaklich & Associates | 9135 Woodland Dr | | Highlands Ranch | CO | 80126 | $ | 140.00 | Customer Contract | |
| Yeargan Commercial Realty, Inc | 2008 Prescott Pl | | Raleigh | NC | 27615 | $ | 130.00 | Customer Contract | |
| YODER, RHONDA | 801 BURNINGTREE CIRCLE | | INDEPENDENCE | MO | 64055 | $ | 39.59 | Employee | Unliquidated |
| York County Economic Development | 1830 Second Baxter Crossing | | Fort Mill | SC | 29708 | $ | 750.00 | Customer Contract | |
| YOUNG, JENNIFER | 9707 E 79TH PLACE | | RAYTOWN | MO | 64138 | $ | - | Employee | Unliquidated |
| YOUNG, KAYLEE | 1903 N YORK | | INDEPENDENCE | MO | 64058 | $ | - | Employee | Unliquidated |
| YOUNGER, BARBARA | PO BOX 1954 | | BLUE SPRINGS | MO | 64013 | $ | 254.51 | Employee | Unliquidated |
| YOUNGMAN, LINDSIE ELISSA | 5000 RIVERDALE RD, APT 112 | | RIVERDALE | NJ | 07457 | $ | 571.03 | Employee | Unliquidated |
| YOUNGSTROM, FRAN | 3644 TIMBERSIDE CIRCLE | | HOUSTON | TX | 77025 | $ | 3,206.25 | Employee | Unliquidated |
| Your Castle Real Estate, LLC | 9085 E Mineral Cir | Suite 360 | Centennial | CO | 80112 | $ | 342.90 | Customer Contract | |
| YRC Freight | PO Box 504135 | | St. Louis | MO | 63150-4135 | $ | 28,402.51 | Trade | |
| Zadel Realty | P.O. Box 90 | | Firestone | CO | 80520 | $ | 183.50 | Customer Contract | |
| Zeman Realty Partners | 1801 Broadway | Ste 903 | Denver | CO | 80202 | $ | 197.00 | Customer Contract | |
| ZENNER, KYLE | 408 SE FARRIER DR | | LEES SUMMIT | MO | 64082 | $ | 3,647.47 | Employee | Unliquidated |
| ZEPEDA, DAN | 1538 NORTH AVE 46 | | LOS ANGELES | CA | 90041 | $ | 991.36 | Employee | Unliquidated |
| ZIMMER, COURTNEY NICOLE | 188 AMITY ST  APT 2A | | BROOKLYN | NY | 11201 | $ | 2,836.78 | Employee | Unliquidated |
| ZIN, VANESSA M | 3240 BIGHORN CIRCLE | | CORONA | CA | 92881 | $ | - | Employee | Unliquidated |
| ZIN, VERONICA K | 3240 BIGHORN CIRCLE | | CORONA | CA | 92881 | $ | 290.05 | Employee | Unliquidated |
| ZORNES, ZEBADIA | 14410 HWY 24 | | LEXINGTON | MO | 64067 | $ | 160.58 | Employee | Unliquidated |
| Zuvers Real Estate | 1200 S Outer Rd | | Blue Springs | MO | 64015 | $ | 400.00 | Customer Contract | |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| | 3300 Chimney Rock Rd., Ste 301 | | Houston | TX | 77056 | Customer Contract | Current |
| 1st Advantage Bank | 240 Salt Lick Rd | | St. Peters | MO | 63376 | Customer Contract | Current |
| 2000 Development Corporation | 17280 W North Ave | Suite 101 | Brookfield | WI | 53045 | Customer Contract | Current |
| 210 E. Methvin, LLC | 210 E. Methvin | | Longview | TX | 75601 | Customer Contract | Current |
| 620 Corporation | 620 E. Smith Rd | | Medina | OH | 44256 | Customer Contract | Current |
| A Better Way Realty | 1720 S Bellaire St | Suite 1100 | Denver | CO | 80222 | Customer Contract | Current |
| A Perfect Location Realty | 730 East Bridge Street | | Brighton | CO | 80601 | Customer Contract | Current |
| A2 Real Estate, LLC | 621 17th St  Suite 1777 | | Denver | CO | 80293 | Customer Contract | Current |
| Accent Properties | 2291 Arapahoe Ave. | | Boulder | CO | 80302 | Customer Contract | Current |
| Accent Realtors | 4625 S Harvard #100 | | Tulsa | OK | 74135 | Customer Contract | Current |
| Access Commercial Real Estate | N3589 Peters Rd | | La Crosse | WI | 54601 | Customer Contract | Current |
| Acre Source Realty | 21280 County Rd 29 | | Platteville | CO | 80651 | Customer Contract | Current |
| Acree Development | 812 Forest Hills Dr | | Nashville | TN | 37220 | Customer Contract | Current |
| ACREG International LLC | 21750 Hardy Blvd Suite 102-104 | | San Antonio | TX | 78258 | Customer Contract | Current |
| Adams & Company Real Estate, LLC | 411 5th Ave | | New York | NY | 10016 | Customer Contract | Current |
| ADEVCO Realty Group, LLC | 400 Northridge Rd Ste 620 | | Atlanta | GA | 30350 | Customer Contract | Current |
| Admiral Realty LLC | 6000 Fairview Rd | Ste 620 | Charlotte | NC | 28210 | Customer Contract | Current |
| Advantis Appraisal Group Inc. | 1802 Kings Manor Court | | Matthews | NC | 28105 | Customer Contract | Current |
| Advisor Commercial Realty LLC | 9085 E. Mineral Circle | Suite 270 | Centennial | CO | 80112 | Customer Contract | Current |
| Adwon Properties | PO Box 52808 | | Tulsa | OK | 74152 | Customer Contract | Current |
| Adwon Realty | 2526 E 71st - C | | Tulsa | OK | 74136 | Customer Contract | Current |
| AFA Protective Systems, Inc. | 5119 8th Ave | | New York | NY | 10018 | Customer Contract | Current |
| AFT Real Estate | 1324 West Clairemont Ave | Suite 4 | Eau Claire | WI | 54701 | Customer Contract | Current |
| AK Commercial Properties | 801 S Price Rd | Ste 206 | Mesa | AZ | 85206 | Customer Contract | Current |
| Albemarle Properties | 10320 Durant Road | Ste 113 | Raleigh | NC | 27614 | Customer Contract | Current |
| Albert House, Sole Proprietor | 210 S. Caswell, Suite B | | Charlotte | NC | 28207 | Customer Contract | Current |
| Albrecht Incorporated | 17 S Main St., Ste 401 | | Akron | OH | 44308 | Customer Contract | Current |
| Alexander Company | 145 East Badger Rd | Suite 200 | Madison | WI | 53713 | Customer Contract | Current |
| Alexis Investments Corp. | 11930 W. 44th Ave. | Suite 200 | Wheat Ridge | CO | 80033 | Customer Contract | Current |
| All Pro Realty of Denver | 11 Federal Blvd. | Suite 5 | Denver | CO | 80219 | Customer Contract | Current |
| Allen Tate Company - Frank Alfero | 13526 Johnston Road | | Charlotte | NC | 28277 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Alliance Commercial Real Estate | 1307 Pelican Watch Villas | | Sea Brook Island | SC | 29455 | Customer Contract | Current |
| Alliance Group of NC, LLC | 7208 Falls of Neuse Rd | Ste 101 | Raleigh | NC | 27615 | Customer Contract | Current |
| Allied Realty Group, LLC | 2932 State Road 83 | | Hartford | WI | 53027 | Customer Contract | Current |
| Alpha Real Estate Group | 5988 Mid Rivers Mall Drive | | St. Charles | MO | 63304 | Customer Contract | Current |
| Alpha Terra Real Estate Group | 3411 W. Leona St | | Tampa | FL | 33629 | Customer Contract | Current |
| Alpharetta Realty Inc. | 1304 Bombay Ln | | Roswell | GA | 30076 | Customer Contract | Current |
| Alterra Real Estate Advisors | 300 Spruce St Ste 110 | | Columbus | OH | 43215 | Customer Contract | Current |
| Altus Commercial Real Estate, | 6527 Normandy Ln | Suite 201 | Madison | WI | 53719 | Customer Contract | Current |
| Altus Properties, LLC | 231 S Bemiston Ave | Suite 650 | St. Louis | MO | 63105 | Customer Contract | Current |
| Ambassador Real Estate, LLC | 4444 West 89th Street | | Prairie Village | KS | 66207 | Customer Contract | Current |
| American Asset Corporation | 5950 Fairview Rd | Suite 800 | Charlotte | NC | 28210 | Customer Contract | Current |
| American Capital Properties, LLC | P.O. Box 920 | | Lake Oswego | OR | 97034 | Customer Contract | Current |
| American Property Group of Sarasota, Inc | 7750 S Tamiami Trail | | Sarasota | FL | 34231 | Customer Contract | Current |
| American Synergy Management | 1105 Colorado Ln, A3 | | Arlington | TX | 76015 | Customer Contract | Current |
| America's Central Port | 1635 W First Street | | Granite City | IL | 62040 | Customer Contract | Current |
| Anderson Appraisal Associates | PO Box 450233 | | Marietta | GA | 31145 | Customer Contract | Current |
| Anderson Bell | 5 Concourse Parkway | Suite 3000 | Atlanta | GA | 30328 | Customer Contract | Current |
| Anderson Realty Advisors | 5805 State Bridge Road | Suite G406 | Duluth | GA | 30097 | Customer Contract | Current |
| Anderson Valuation Group | 1601 S Rainbow Blvd | Ste 230 | Las Vegas | NV | 89146 | Customer Contract | Current |
| Andrews Realty Advisors | 36 Narragansett Dr | | St. Louis | MO | 63124 | Customer Contract | Current |
| Angmar Realty | 2301 FM Hwy, 1187, Suite 203 | | Mansfield | TX | 76063 | Customer Contract | Current |
| Anthem Community Council | 3701 W. Anthem Way | Ste 201 | Anthem | AZ | 85086 | Customer Contract | Current |
| Antonoff & Company Brokerage | 1528 Wazee St. | | Denver | CO | 80202 | Customer Contract | Current |
| Apex Economic Development | PO Box 250 | | Apex` | NC | 27502 | Customer Contract | Current |
| Applied Underwriters | 950 Tower Ln., Ste 1400 | | Foster City | CA | 94404 | Customer Contract | Current |
| Appraisal Data, LLC | 4132 Stafford Place Ct | | Saint Charles | MO | 63304 | Customer Contract | Current |
| Appraisal Source, Inc | 7080 Camp Bowie, Ste 300 | | Fort Worth | TX | 76116 | Customer Contract | Current |
| AppraisalFirst Real Estate Appraisers | 1444 Biscayne Blvd  Suite 211 | | Miami | FL | 33132 | Customer Contract | Current |
| April J. Carlton | 5777 Old Wadsworth Blvd. | R200 | Arvada | CO | 80002 | Customer Contract | Current |
| Arbor Land Company | 300 Hunter Ave Suite 101 | | St Louis | MO | 63124 | Customer Contract | Current |
| Arc Advisors, Inc | 228 E 45th St | | New York | NY | 10017 | Customer Contract | Current |
| Arcis Investments, Inc. | 2908 Bay to Bay Blvd | | Tampa | FL | 33629 | Customer Contract | Current |
| ARK Commercial | 415 N McKinley | Suite 280N | Little Rock | AR | 72205 | Customer Contract | Current |
| Arnold J. Eisenberg, Inc. | 24500 Chagrin Blvd | Suite 120 | Beachwood | OH | 44122 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Arnold R. Engelberg | 588 Harwood | | Memphis | TN | 38120 | Customer Contract | Current |
| Art Belefonte | 1853 E Lake Dr. | | Centennial | CO | 80121 | Customer Contract | Current |
| Arvest Bank | 201 NE A St | | Bentonville | AR | 72712 | Customer Contract | Current |
| Aspen Gold Realty | 2870 N Speer Blvd | | Denver | CO | 80211 | Customer Contract | Current |
| Asset Commercial Real Estate | 8235 Forsyth Blvd | Suite 300 | St. Louis | MO | 63105 | Customer Contract | Current |
| Asset Insight of Nevada | 1933 Park Shadows Lane | | Las Vegas | NV | 89137 | Customer Contract | Current |
| Asset Realty Advisors Inc. | 5 Belleview Drive | | Greenwood Village | CO | 80121-1217 | Customer Contract | Current |
| Asset Specialists, Inc. | 3710 Buckeye St, Ste 100 | | Palm Beach Gardens | FL | 33410 | Customer Contract | Current |
| Associated Value Consultants | 333 W Hampden Ave | Ste 1005 | Englewood | CO | 80110 | Customer Contract | Current |
| Atkins Commercial Advisors | 144-I South Steele Street | | Sanford | NC | 27330 | Customer Contract | Current |
| Atkins Properties LLC | 421 Penman Street | Ste 110 | Charlotte | NC | 28203 | Customer Contract | Current |
| ATL Property Holdings, LLC - Doug Steverson | 3099 Coloniel Way, Apt D | | Atlanta | GA | 30341 | Customer Contract | Current |
| Atlantic Commercial Concepts | 312 W. 3rd Avenue | | Gastonia | NC | 28052 | Customer Contract | Current |
| Aubrey Municipal Development District | 107 S. Main St. | | Aubrey | TX | 76227 | Customer Contract | Current |
| Aurora Health Care | 750 W Virginia | | Milwaukee | WI | 73204 | Customer Contract | Current |
| Austin & Austin | 1823 65th Ave, Ste. 2 | | Greeley | CO | 80634 | Customer Contract | Current |
| Austin Commercial Partners RE | 6405 Lakewood Dr | | Austin | TX | 78731 | Customer Contract | Current |
| Austin McGuire Company | 64 Walll Street | | Norwalk | CT | 06850 | Customer Contract | Current |
| Avaluations, LLC | PO BOX 2991 | | Fayetteville | AR | 72702 | Customer Contract | Current |
| Avangard Real Estate Services | 2501 Oak Lawn Ave. | Suite 110 | Dallas | TX | 75219 | Customer Contract | Current |
| Averbuch Realty | 7500 Memorial Parkway S | #122 | Huntsville | AL | 35802 | Customer Contract | Current |
| Avison Young | 5440 Wade Park Blvd, Ste 200 | | Raleigh | NC | 27607 | Customer Contract | Current |
| Avison Young - Atlanta | 30 Ivan Allen Jr. Blvd Suite 900 | | Atlanta | GA | 30308-3035 | Customer Contract | Current |
| Avison Young - Charlotte | 440 South Church Street | | Charlotte | NC | 28202 | Customer Contract | Current |
| Avison Young - Denver | 1801 California St, Ste 3750 | | Denver | CO | 80202 | Customer Contract | Current |
| Avison Young - Joella Rodarte | 1801 California St, Ste 3750 | | Denver | CO | 80202 | Customer Contract | Current |
| Avison Young - Minneapolis | 333 S 7th St, #1370 | | Minneapolis | MN | 55402 | Customer Contract | Current |
| AX Madison Greenway L.P. | 708 Heartland Trail | Suite 1600 | Madison | WI | 53717 | Customer Contract | Current |
| Axiom Equities | 7357 Holiday Dr | Ste 200 | Kansas City | KS | 66106 | Customer Contract | Current |
| B & L Investments LLC | 1505 S. Howard Avenue | | Tampa | FL | 33606 | Customer Contract | Current |
| B.V. Belk Properties, Inc. | 204 West Woodlawn Road | Ste C | Charlotte | NC | 28217 | Customer Contract | Current |
| BA Johnson Properties, LLC | PO Box 1739 | | Indian Trail | NC | 28079 | Customer Contract | Current |
| Baird-Alexander Comm. Prop LLC | 6391 S Blackhawk Way | | Aurora | CO | 80016 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Baker Realty Advisors, Inc. | 6750 W 93rd St | | Overland Park | KS | 66212 | Customer Contract | Current |
| Baker Smith Commercial RE | 5690 Webster Street | | Arvada | CO | 80002 | Customer Contract | Current |
| Baker Storey McDonald | 3001 Armory Drive | Suite 250 | Nashville | TN | 37204 | Customer Contract | Current |
| Baker Valuation, Inc. | PO Box 531154 | | Birmingham | AL | 35253 | Customer Contract | Current |
| Bane-Fisher Capital Advisors | PO Box 1511 | | Denver | NC | 28037 | Customer Contract | Current |
| Bank of America - Merrill Lynch | 100 N. Tryon St. NC1-007-11-15 | | Charlotte | NC | 28255 | Customer Contract | Current |
| BankLiberty | 9200 NE Barry Road | | Kansas City | MO | 64157 | Customer Contract | Current |
| Bannister Properties, LLC | PO Box 769 | | Garner | NC | 27529 | Customer Contract | Current |
| Banyan Real Estate, LLC | 10480 Mossrock Run | | Littleton | CO | 80125 | Customer Contract | Current |
| Barbara Brown Commercial Properties | 17801 Sedona Way | | Cornelius | NC | 28031 | Customer Contract | Current |
| Barbara Mickelson | 3360 S Wadsworth Blvd | | Lakewood | CO | 80227 | Customer Contract | Current |
| Barnhart Realty Group | 801 S. Highway 78, Suite 307 | | Wylie | TX | 75098 | Customer Contract | Current |
| Barrett Nabors Commercial | 630 New Rd | | Raleigh | NC | 27608 | Customer Contract | Current |
| Barry B. Bounds | 200 W Plaza Dr | Ste 200 | Highlands Ranch | CO | 80129 | Customer Contract | Current |
| Bartell & Co. | 600 South Cherry Street | # 1125 | Denver | CO | 80246 | Customer Contract | Current |
| Bastrop Economic Development Corp | 301Hwy 71 W, Suite 214 | | Bastrop | TX | 78602 | Customer Contract | Current |
| Bates & Myers Company | 2415 Converse St | | Dallas | TX | 75207 | Customer Contract | Current |
| Baxley-Penfield-Moudy Realtors | 3304 Commonwealth | | Bryant | AR | 72022 | Customer Contract | Current |
| Bay Tree Real Estate Group Inc | 6601 Grand Teton Plaza | | Madison | WI | 53719 | Customer Contract | Current |
| BCB Investments | 16930 W. Catawba Ave | | Cornelius | NC | 28031 | Customer Contract | Current |
| bdh+young interiors - architecture | 7001 France Ave | Ste 200 | Edina | MN | 55435 | Customer Contract | Current |
| Beacon Partners | 500 East Morehead St | Suite 200 | Charlotte | NC | 28202 | Customer Contract | Current |
| Bear Realty of Kenosha, Inc. | 4011  80th Street | | Kenosha | WI | 53142 | Customer Contract | Current |
| Beard Commercial Proprties LLC | PO Box 9528 | | Austin | TX | 78766 | Customer Contract | Current |
| Beasley Real Estate Services | 6126 Indian Meadow St | | Orlando | FL | 32819 | Customer Contract | Current |
| Beaver Properties, Inc. | 290 SW 12th Ave | | Deerfield Beach | FL | 33442 | Customer Contract | Current |
| Beckerle Preferred Properties | 2260 Bluestone | | St Charles | MO | 63303 | Customer Contract | Current |
| Becky Lyall Real Estate | P.O. Box 1057 | | Federick | CO | 80530 | Customer Contract | Current |
| Belclaire Brokerage Inc | 4011 Commerce St | | Dallas | TX | 75226 | Customer Contract | Current |
| Bell Moore Group Inc. | 5200 Park Road | Ste 120 | Charlotte | NC | 28209 | Customer Contract | Current |
| Bell Propeties | 8545 Cordes Circle | | Germantown | TN | 38139 | Customer Contract | Current |
| Belote Appraisal Services | 3538 NW Hwy 112 | | Fayetteville | AR | 72704 | Customer Contract | Current |
| Beltway Commercial Real Estate | 15280 Addison Rd. | Suite 301 | Addison | TX | 75001 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Benbrook Economic Development Corporation | 911 Winscott Rd | | Benbrook | TX | 76126 | Customer Contract | Current |
| Benchmark Commercial  Realty - Craig Dowling | 199 Riverwood Dr | | Franklilin | TN | 37069 | Customer Contract | Current |
| Benchmark Enterprises | 2266 Fairburn Rd | | Douglasville | GA | 30135 | Customer Contract | Current |
| Benchmark Realty - Mt Juliet - Jennifer Bell | 75 Industrial Drive | | Mt. Juliet | TN | 37122 | Customer Contract | Current |
| Benchmark Valuation LLC | 2205 Martin Road, Unit 4 | | Dover | FL | 33527 | Customer Contract | Current |
| Benton County Assessor | 215 E Central Ave | | Bentonville | AR | 72712 | Customer Contract | Current |
| Berkeley Partners - Property Management - Dallas | One Sansome St., 15th Floor | | San Francisco | CA | 94104 | Customer Contract | Current |
| Berkshire Hathaway / Epic Real | 6040 39th Ave | Suite 4 | Kenosha | WI | 53142 | Customer Contract | Current |
| Berkshire Hathaway Home Services - Jack Trethewey | 2903 Aspen Dr | | Loveland | CO | 80537 | Customer Contract | Current |
| Berkshire Hathaway HomeServices | 1007 E. St. Maartens Dr | | St Joseph | MO | 64056 | Customer Contract | Current |
| Berkshire Hathaway Innovative Real Estate | 9785 Maroon Circle | Suite 150 | Engelwood | CO | 80112 | Customer Contract | Current |
| Berkshire Hathaway Professional Realty - Anthony Varone | 6263 Wagtail Rd | | Columbus | OH | 43230 | Customer Contract | Current |
| Berkshire Hathaway Professional Realty - Damir Paulic | 7395 Center St | | Mentor | OH | 44060 | Customer Contract | Current |
| Berry Realty, Inc. | 1241 E Washington ST | Ste 201 | Phoenix | AZ | 85034 | Customer Contract | Current |
| Bertolina Commercial Real Estate Services INC | 1850 East Third St | Ste 310 | Charlotte | NC | 28204 | Customer Contract | Current |
| Beyer Commercial, REALTORS | PO Box 10191 | | Springfield | MO | 65808-0191 | Customer Contract | Current |
| Beyond Commercial | PO Box 7 | | Winter Park | FL | 32790 | Customer Contract | Current |
| BHHS Stein & Summers Real Esta | 1007 E. St. Maartens Drive | | St Joseph | MO | 64506 | Customer Contract | Current |
| BHHS-Rocky Mountain Realtors | 1678 Parkdale Cir S | | Erie | CO | 80516 | Customer Contract | Current |
| Bieck Management, Inc. | 5205 N Ironwood Ln | | Glendale | WI | 53217 | Customer Contract | Current |
| Big Horn Development | 128 Racquette Drive | | Fort Collins | CO | 80524 | Customer Contract | Current |
| Bill Burrows | 205 Barry Ave S. Apt 212 | | Wayzata | MN | 55391 | Customer Contract | Current |
| Bill Foose Company | 5622 Dyer St | Suite 200 | Dallas | TX | 75206 | Customer Contract | Current |
| Bill McCann & Associates | PO Box 492035 | | Lawrenceville | GA | 30049 | Customer Contract | Current |
| Biltmore Realty, Ltd. | 5655 S. Yosemite St | Suite 201 | Englewood | CO | 80111 | Customer Contract | Current |
| Birmingham Business Alliance | 505 20th Street North | Suite 200 | Birmingham | AL | 35203 | Customer Contract | Current |
| BishopBeale | 250 N Orange Ave., Ste 1500 | | Orlando | FL | 32801 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Bissell Companies Inc. | 13860 Ballantyne Corporate Place | Suite 300 | Charlotte | NC | 28277 | Customer Contract | Current |
| Bi-State Development Agency | 211 North Broadway, Suite 700 | | St Louis | MO | 63102 | Customer Contract | Current |
| BKB LLC | 1350 South Boulder | Suite 100 | Tulsa | OK | 74119 | Customer Contract | Current |
| BlackAcre Advisors | 200 S Wacker Dr. 31st Floor | | Chicago | IL | 60606 | Customer Contract | Current |
| Blackacre Iowa | 9943 Hickman Rd, Ste 105 | | Urbandale | IA | 50322 | Customer Contract | Current |
| Blackacre Realty, LLC | 2400 86th Street | Suite 23 | Urbandale | IA | 50322 | Customer Contract | Current |
| Blake & Pulsifer | 2177 E Warner Rd  Ste 107 | | Tempe | AZ | 85284 | Customer Contract | Current |
| Blanton Property Company | 1033 NW Grand Blvd | | Oklahoma City | OK | 73118 | Customer Contract | Current |
| Bldg Commercial | 4242 Medical Dr., Suite 7325 | | San Antonio | TX | 78229 | Customer Contract | Current |
| BLGCRE, INC. | 5905 Klinger Rd | | Arlington | TX | 76016 | Customer Contract | Current |
| Blissard Management & Realty | 10310 W Markham | Suite 193 | Little Rock | AR | 72205 | Customer Contract | Current |
| BLOC Global Real Estate Markets Group, LLC | 505 North 20th Street, Suite 900 | | Birmingham | AL | 35203 | Customer Contract | Current |
| Block Hawley Commercial RE | 16253 Swingley Ridge Rd | | Chesterfield | MO | 63017 | Customer Contract | Current |
| Block Real Estate Services LLC | 700 W 47th St | Ste 200 | Kansas City | MO | 64112 | Customer Contract | Current |
| Blue Ridge Bank & Trust Co. | 4200 Little Blue Parkway | | Independence | MO | 64057 | Customer Contract | Current |
| Bodin Realty International | 1805 29th Street | Suite # 1140 | Boulder | CO | 80301 | Customer Contract | Current |
| Boom Properties | 840 Pearl St #3 | | Boulder | CO | 80302 | Customer Contract | Current |
| Boren Brothers / Grass Groomers | 7017 Americana Parkway Dr | | Reynoldsburg | OH | 43068 | Customer Contract | Current |
| Boswell Properties, LLC - Graham Groseclose | 788 Prince Ave | | Athens | GA | 30606 | Customer Contract | Current |
| Botwin Commercial Development | 7441A Broadway | | Kansas City | MO | 64114 | Customer Contract | Current |
| Boulder County Assessor | 1325 Pearl St,  2nd Floor | | Boulder | CO | 80302 | Customer Contract | Current |
| Boulder Valley Real Estate | P.O. Box 2077 | | Boulder | CO | 80306 | Customer Contract | Current |
| Boxer Property Management Corp | 2727 LBJ Freeway | Suite 610 | Dallas | TX | 75247 | Customer Contract | Current |
| Boyle Investment Company | 5900 Poplar Ave | Suite 100 | Memphis | TN | 38119 | Customer Contract | Current |
| BPG Management Company-NC, LTD | 2700 Sumner Blvd | Suite 178 | Raleigh | NC | 27616 | Customer Contract | Current |
| Brad Johnson Investments | 3329  109th Street | | Urbandale | IA | 50322 | Customer Contract | Current |
| Bradford Pech | 1873 S Bellaire St | Suite 700 | Denver | CO | 80222 | Customer Contract | Current |
| Bradley & Associates Real Esta | 8301 Prentice Ave | Suite 303 | Greenwood Village | CO | 80111 | Customer Contract | Current |
| Bradley Realty | N88 W16733 Appleton Avenue | | Menomonee Falls | WI | 53051 | Customer Contract | Current |
| Brandywine Realty Trust | 111 Congress | Ste 3000 | Austin | TX | 78701 | Customer Contract | Current |
| Brannon Properties, LLC | PO Box 14101 | | Durham | NC | 27709 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Braun Management | 160 Broadway, Second Floor | | New York | NY | 10038 | Customer Contract | Current |
| BRC Real Estate | 9331 Commerce Center St | Unit A1 | Highlands Ranch | CO | 80129 | Customer Contract | Current |
| Brent Elzinga | 8909 Hillview Rd | | Morrison | CO | 80465 | Customer Contract | Current |
| Brentwood Properties | 2320 Highland Avenue S. | | Birmingham | AL | 35205 | Customer Contract | Current |
| Brentwood Realty | S33 W26771 Hawthorne Hollow Dr | | Waukesha | WI | 53189 | Customer Contract | Current |
| Brien Slawik | 1880 Livingston Ave. | Suite 100 | West St Paul | MN | 55118 | Customer Contract | Current |
| Brighton Economic Development | 22 S. Fourth Ave., Suite 305 | | Brighton | CO | 80601 | Customer Contract | Current |
| Brisky Commercial | 100 Washington Avenue S | Ste 1330 | Minneapolis | MN | 55401 | Customer Contract | Current |
| Broadway Developments | 2632 Broadway St. Suite 401 South | | San Antonio | TX | 78215 | Customer Contract | Current |
| Brokers Guild | 7995 E Hampden Avenue | | Denver | CO | 80231 | Customer Contract | Current |
| Brokers Guild | 5533 S Prince St | | Littleton | CO | 80120 | Customer Contract | Current |
| Brokers Guild | 3360 S Wadsworth Blvd. | | Lakewood | CO | 80222 | Customer Contract | Current |
| Brokers Guild Cherry Creek, Ltd - Manijeh Saeidi | 7995 E Hampden Ave | | Denver | CO | 80231 | Customer Contract | Current |
| Brookmont Realty Group | 800 Shades Creek Parkway | Suite 450 | Birmingham | AL | 35209 | Customer Contract | Current |
| Brookstone Realty & Investment | 3214 6th St | | Boulder | CO | 80304 | Customer Contract | Current |
| Brothers Company | 3456 Hardee Ave | | Atlanta | GA | 30341 | Customer Contract | Current |
| Browder Group Real Estate - Brandon Brown | 1440 South Tryon Street, | Suite 104 | Charlotte | NC | 28203 | Customer Contract | Current |
| Browder Group Real Estate - Matt Browder | 1440 South Tryon Street, | Suite 104 | Charlotte | NC | 28203 | Customer Contract | Current |
| Brown & Associates | 9035 Wadsworth Pkwy | Suite 1300 | Westminster | CO | 80021 | Customer Contract | Current |
| Brown & Brown Insurance | 240 S Pineapple Ave, Suite 301 | | Sarasota | FL | 34236 | Customer Contract | Current |
| Brown Edwards & Associates | 1200 Abernathy Road | Building 600 Suite 1700 | Atlanta | GA | 30328 | Customer Contract | Current |
| Bruce Strumpf, Inc. | 2120 Drew Street | | Clearwater | FL | 33765 | Customer Contract | Current |
| Brumley Realty, Inc. | 8 Mesa Oak | | Littleton | CO | 80127 | Customer Contract | Current |
| Bruns Realty Group | 3050 Hyattsville Rd | | Tipp City | OH | 45371 | Customer Contract | Current |
| Brunson - Jui, LLC | 10161 Park Run Drive | #150 | Las Vegas | NV | 89145 | Customer Contract | Current |
| Buckhead Advisory Group | PO Box 12463 | | Atlanta | GA | 30355 | Customer Contract | Current |
| Builders Realty Group LLC | PO Box 111194 | | Aurora | CO | 80042 | Customer Contract | Current |
| Building Interests, Inc. | 2201 Buena Vista SE #315 | | Albuquerque | NM | 87106 | Customer Contract | Current |
| Bull Realty Inc | 50 Glenlake Pkwy | Ste 600 | Atlanta | GA | 30328 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Bullard Realty | 2325 Ulmerton Rd, Suite 20 | | St. Petersburg | FL | 33762 | Customer Contract | Current |
| Buls Hodge Consulting | 1300 West Lynn Street | Suite 104 | Austin | TX | 78703 | Customer Contract | Current |
| Bulverde Spring Branch - Economic Development Foundation | 36101 FM 3159 | | Spring Branch | TX | 78070 | Customer Contract | Current |
| Burd & Mitchell Appr Serv, In. | 7788 Lee Street | | Arvada | CO | 80005 | Customer Contract | Current |
| Burden Incorporated | 203 2nd Avenue #101 | P.O. Box 490 | Niwot | CO | 80544 | Customer Contract | Current |
| Burger Investments | 801 W. Mineral Ave. | Suite 102 | Littleton | CO | 80120 | Customer Contract | Current |
| Burke Hansen LLC | 1601 North 7th Street | Ste 340 | Phoenix | AZ | 85006 | Customer Contract | Current |
| Burke Holding Inc. | 2591 Orchard Knob | | Atlanta | GA | 30339 | Customer Contract | Current |
| Business Brokers of Colorado | 14201 E 4th Ave, Bldg. 4 | Suite 215 | Aurora | CO | 80011 | Customer Contract | Current |
| Bussen Company | 2001 W Beltline Hwy | Suite 101 | Madison | WI | 53713 | Customer Contract | Current |
| Butler Burgher Group | 8300 Douglas Avenue | Suite 600 | Dallas | TX | 75225 | Customer Contract | Current |
| Butler Burgher Group | 5901-B Peachtree Dunwoody Rd | Suite 405 | Atlanta | GA | 30328 | Customer Contract | Current |
| Byram Properties LLC | 510 S Congress Ave | Suite 400 | Austin | TX | 78704 | Customer Contract | Current |
| C&I Appraisal Services Inc. | 6750 Poplar Avenue | Suite 706 | Memphis | TN | 38138 | Customer Contract | Current |
| C3 Real Estate Solutions - John Simmons | 200 S College Ave Ste 160 | | Fort Collins | CO | 80524 | Customer Contract | Current |
| C3 Real Estate Solutions - Lissa Johnson | 200 S College Ave #160 | | Fort Collins | CO | 80524 | Customer Contract | Current |
| C3 Real Estate Solutions, LLC - Ben Cornali | 200 S College Ave Ste 160 | | Fort Collins | CO | 80524 | Customer Contract | Current |
| C3 Real Estate Solutions, LLC - Travis Annameier | 2720 Council Tree, Ste 178 | | Fort Collins | CO | 80524 | Customer Contract | Current |
| Cabarrus Economic Development | 3003 Dale Earnhardt Blvd | Suite 2 | Kannapolis | NC | 28083 | Customer Contract | Current |
| Cactus Realty Consultants | 3032 N Sawyer | | Mesa | AZ | 85207 | Customer Contract | Current |
| Caddis Healthcare Real Estate | 5910 N Central Expressway | Suite 1400 | Dallas | TX | 75206 | Customer Contract | Current |
| Caldwell Companies - Houston | 7904 N Sam Houston Pkwy Ste 400 | | Houston | TX | 77064 | Customer Contract | Current |
| Caliber Companies | 16074 N 78th St | Ste B-104 | Scottsdale | AZ | 85260 | Customer Contract | Current |
| CAM, Inc - Mike Mockbee | 1525 Corporate Woods Pkwy | Ste 100 | Uniontown | OH | 44685 | Customer Contract | Current |
| Cameron Butcher Commercial RE | 421 S. Tejon St. | Suite 250 | Colorado Springs | CO | 80903 | Customer Contract | Current |
| Campney Commercial, LLC | 1444 NW 124th Ct. | | Des Moines | IA | 50325 | Customer Contract | Current |
| Candace Rubin Real Estate | 5850 Maple Avenue | | Dallas | TX | 75235 | Customer Contract | Current |
| Capital City Partners, Inc | 1717 W 6th St | Ste 445 | Austin | TX | 78703 | Customer Contract | Current |
| Capital Commercial | 153 Park Ave | Suite 201 | Pewaukee | WI | 53072 | Customer Contract | Current |
| Capital Commercial OKC RE LLC | 4401 N Classen Blvd | Suite 400 | Oklahoma City | OK | 73118 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Capital Commercial OKC RE LLC | 4401 N Classen Blvd | Suite 400 | Oklahoma | OK | 73118 | Customer Contract | Current |
| Capital Real Estate Partners | 312 Walnut St | Suite: 1600 | Cincinnati | OH | 45202 | Customer Contract | Current |
| Capital Realty Services, LLC | 6077 Primacy Pkwy | Suite 102 | Memphis | TN | 38119 | Customer Contract | Current |
| Capitol Market Research | 1102 West Avenue | Suite 100 | Austin | TX | 78701 | Customer Contract | Current |
| Capstone Commercial | 4300 Sigma Rd | Suite 100 | Dallas | TX | 75244 | Customer Contract | Current |
| Capstone Commercial Real Estat | 4401 Northside Pkwy | Suite 711 | Atlanta | GA | 30327 | Customer Contract | Current |
| Cardinal Point Management, LLC | 11300 4th St N | Ste 250 | St Petersburg | FL | 33716 | Customer Contract | Current |
| Carlen Realty LLC | PO Box 1879 | | Tarpon Springs | FL | 34688 | Customer Contract | Current |
| Carlisle Interests, Inc | 7979 Inwood Rd | Suite 225 | Dallas | TX | 75209 | Customer Contract | Current |
| Carmel Realty Company | P.O. Box 6413 | | Denver | CO | 80206 | Customer Contract | Current |
| Carol Davis | 3314 WCR 36 | | Mead | CO | 80542 | Customer Contract | Current |
| Carol High Commercial Real Est | 1667 S Rosemary St | | Denver | CO | 80231 | Customer Contract | Current |
| Carolina Landmark Realty LLC | P.O. Box 6603 | | Statesville | NC | 28687 | Customer Contract | Current |
| Carolina Realty Advisors | 1001 East Blvd | Suite B | Charlotte | NC | 28203 | Customer Contract | Current |
| Carolinas International Real Estate | 15008 Deville Ct | | Indian Land | SC | 29707 | Customer Contract | Current |
| Carr & Co Realty | 3395 S Jericho Ct | | Aururoa | CO | 80013 | Customer Contract | Current |
| Carruth Properties Company | 10106 West San Juan Way | Ste 205 | Littleton | CO | 80127 | Customer Contract | Current |
| Carver County CDA | 705 N Walnut St | | Chaska | MN | 55318 | Customer Contract | Current |
| Cary Economic Development | 307 North Academy Street | | Cary | NC | 27513 | Customer Contract | Current |
| Case & Associates | 4200 E Skelly Dr | Suite 800 | Tulsa | OK | 74135 | Customer Contract | Current |
| Casemark Realty Advisors, LLC | 1243 Water Tower Place | #394 | St Louis | MO | 63010 | Customer Contract | Current |
| Cashen Brothers Properties | 701 Southwest Blvd | | Kansas City | KS | 66103 | Customer Contract | Current |
| Cass Bank | 12412 Powerscourt Drive | | St. Louis | MO | 63131 | Customer Contract | Current |
| Cass County EDC | 102 E Wall St | | Harrisonville | MO | 64701 | Customer Contract | Current |
| Castle Keep Developments | 7927 S Kittredge St | | Englewood | CO | 80112 | Customer Contract | Current |
| Castlebrook Management, Inc. | 10711 Preston Road - Suite 200 | | Dallas | TX | 75230 | Customer Contract | Current |
| Castlebrook Realty Group | 10711 Preston Rd | Ste 200 | Dallas | TX | 75230 | Customer Contract | Current |
| Cavender Hill | 7373 Broadway | Suite 501 | San Antonio | TX | 78209 | Customer Contract | Current |
| Cawley Partners RE Investors | 16400 Dallas Parkway | Suite 150 | Dallas | TX | 75248 | Customer Contract | Current |
| CB Commercial NRT R Dave Drahn | 600 Grant St | Suite 925 | Denver | CO | 80203 | Customer Contract | Current |
| CB Commercial-Hocker & Assoc. | 4323 N Classen Blvd | | Oklahoma City | OK | 73118 | Customer Contract | Current |
| CB Ragland Company | P O Box 40587 | | Nashville | TN | 37204 | Customer Contract | Current |
| CB Richard Ellis / MEGA | 11213 Davenport St | Suite 300 | Omaha | NE | 68154 | Customer Contract | Current |
| CB Richard Ellis/Hubbell Comm | 6900 Westown Parkway | | West Des Moines | IA | 50266 | Customer Contract | Current |
| CBC- Tom Martinez | 9088 S. Ridgeline Blvd | # 200 | Littleton | CO | 80129 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| CBRE - Cleveland | 950 Main Ave Ste 200 | | Cleveland | OH | 44113 | Customer Contract | Current |
| CCS Investments, LLC | 13610 N Scottsdale Rd, Ste 101 | | Scottsdale | AZ | 75254 | Customer Contract | Current |
| CEAH Realtors | 3170 NE Carnegie Drive | Suite 400 | Lee's Summit | MO | 64064 | Customer Contract | Current |
| Cedar Hill EDC | 285 Uptown Blvd. | Bldg. 100 | Cedar Hill | TX | 75104 | Customer Contract | Current |
| CenterState Bank Central Florida, N.A. | 349 West Oak St | | Kissimmee | FL | 34741 | Customer Contract | Current |
| Centra Properties | PO Box 323 | | Cramerton | NC | 28032 | Customer Contract | Current |
| Central Bank of St. Louis | 7707 Forsyth Blvd | | Clayton | MO | 63105 | Customer Contract | Current |
| Central Bank of the Midwest - Blue Springs | 1330A N 7 Highway | | Blue Springs | MO | 64014 | Customer Contract | Current |
| Century 21 All Pro - Jen Enderson | 8620 Prairie View Rd | | Kansas City | MO | 64153 | Customer Contract | Current |
| Century 21 Judge Fite | 6959 Lebanon Rd | Suite 201 | Frisco | TX | 75034 | Customer Contract | Current |
| CFV Commercial Properties Inc. | 10449 St Charles Rock Rd | Suite 316 | St Ann | MO | 63074 | Customer Contract | Current |
| Chamberlin Roofing & Waterproofing - DFW | 7510 Langtry St | | Houston | TX | 77040 | Customer Contract | Current |
| Chamberlin Roofing & Waterproofing - Houston | 7510 Langtry | | Houston | TX | 77040 | Customer Contract | Current |
| Champions DFW Commrcl Rlty, LC | 327 Drexel Dr. | | Grapevine | TX | 76051 | Customer Contract | Current |
| Champions Real Estate Group - Hany Elqutub | 22907 Arbor Cove Ln | | Richmond | TX | 77407 | Customer Contract | Current |
| Champions Real Estate Group - Ramin Almassi | 5 Farther Pt | | Houston | TX | 77024 | Customer Contract | Current |
| Chapman Commercial Realty, LLC | 2310 Whitesburg Dr | Ste 7 | Huntsville | AL | 35801 | Customer Contract | Current |
| Charlotte Chamber of Commerce | PO Box 32785 | | Charlotte | NC | 28232 | Customer Contract | Current |
| Charlotte Commercial Partners | 8111 Sealy Court | | Charlotte | NC | 28277 | Customer Contract | Current |
| Charlotte Regional Partnership | 550 South Caldwell Street, Suite 760 | | Charlotte | NC | 28202 | Customer Contract | Current |
| Charter Development Company | PO Box 2511 | | Murfreesboro | TN | 37133-2511 | Customer Contract | Current |
| Chelepis & Associates | 8300 College Blvd | Ste 300 | Overland Park | KS | 66210 | Customer Contract | Current |
| Cherokee Nation Property Management | 777 West Cherokee Street | | Catoosa | OK | 74015 | Customer Contract | Current |
| Cherry Creek Partners, LLC - Charles Wellso | 815 Vine Street | | Denver | CO | 80206 | Customer Contract | Current |
| Cherry Creek Place IV | 3300 S Parker Rd #212 | | Aurora | CO | 80014 | Customer Contract | Current |
| Cherry Creek Properties | 18646 E Garden Pl | | Aurora | CO | 80015 | Customer Contract | Current |
| Childress Klein - Charlotte | 301 S. College St. #28202 | | Charlotte | NC | 28202 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Chinowth & Cohen, REALTORS | 7510 E 111th St S | | Bixby | OK | 74008 | Customer Contract | Current |
| Chisago County HRA-EDA | PO Box 815 | | North Branch | MN | 55056 | Customer Contract | Current |
| Chris Johnson Realty | P.O. Box 7213 | | Statesville | NC | 28687 | Customer Contract | Current |
| Chrisman Commercial | 864 W South Boulder Rd | | Louisville | CO | 80027 | Customer Contract | Current |
| Christensen Development | 506 3rd St | Ste 300 | Des Moines | IA | 50309 | Customer Contract | Current |
| Chyrch Realty, LLC | 3826 S. New Hope Rd | Ste 4 | Gastonia | NC | 28056 | Customer Contract | Current |
| CIP Real Estate Property Services - North Carolina | 3801 Beam Rd | Suite G | Charlotte | NC | 28217 | Customer Contract | Current |
| Cissell Mueller Company LLC | 5530 Salt River Road | | St Peters | MO | 63376 | Customer Contract | Current |
| Citi South Commercial Real Estate | 13850 Ballantyne Corporate Place | Suite 500 | Charlotte | NC | 28277 | Customer Contract | Current |
| City and County of Broomfield | One Descombes Dr | | Broomfield | CO | 80020 | Customer Contract | Current |
| City Cottage Grove | 12800 Ravin Pkwy S | | Cottage Grove | MN | 55016 | Customer Contract | Current |
| City of Akron | 166 S High Street, Ste 202 | | Akron | OH | 44308 | Customer Contract | Current |
| City of Alvin | 216 West Sealy | | Alvin | TX | 77511 | Customer Contract | Current |
| City of Ankeny - EDC | 410 W 1st St | | Ankeny | IA | 50023 | Customer Contract | Current |
| City of Anna | 111 N. Powell Pkwy | PO BOX 776 | Anna | TX | 75409 | Customer Contract | Current |
| City of Avon | 36080 Chester Rd | | Avon | OH | 44011 | Customer Contract | Current |
| City of Avon Lake | 150 Avon Belden Road | | Avon Lake | OH | 44012 | Customer Contract | Current |
| City of Balch Springs EDC | 13503 Alexander Rd | | Balch Springs | TX | 75181 | Customer Contract | Current |
| City of Beachwood | 25325 Fairmount Blvd | | Beachwood | OH | 44122 | Customer Contract | Current |
| City of Bentonville | 305 SW A Street | | Bentonville | AR | 72712 | Customer Contract | Current |
| City of Berea | 11 Berea Commons | | Berea | OH | 44017 | Customer Contract | Current |
| City of Big Lake | 160 Lake Street North | | Big Lake | MN | 55309 | Customer Contract | Current |
| City of Blaine - Economic Development | 10801 Town Square Drive NE | | Blaine | MN | 55449 | Customer Contract | Current |
| City of Broadview Heights | 9543 Broadview Rd | | Broadview Heights | OH | 44147 | Customer Contract | Current |
| City of Brook Park | 6161 Engle Rd | | Brook Park | OH | 44142 | Customer Contract | Current |
| City of Brooklyn Park | 5200 85th Avenue North | | Brooklyn Park | MN | 55443 | Customer Contract | Current |
| City of Brunswick | 4095 Center Road | | Brunswick | OH | 44212 | Customer Contract | Current |
| City of Buckeye - Economic Dev | 530 East Monroe Aveune | | Buckeye | AZ | 85326 | Customer Contract | Current |
| City of Burleson | 141 West Renfro St | | Burleson | TX | 76028 | Customer Contract | Current |
| City of Cambridge | 300 3rd Ave NE | | Cambridge | MN | 55008 | Customer Contract | Current |
| City of Casselberry | 95 Triplet Lake Dr | | Casselberry | FL | 32707 | Customer Contract | Current |
| City of Chardon | 111 Water St. | | Chardon | OH | 44024 | Customer Contract | Current |
| City of Charlotte Real Estate Division | Charlotte Mecklenburg Gov't Center | 600 E 4th St, 14th Floor. | Charlotte | NC | 28202 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| City of Chesterfield EDC | 690 Chesterfield Pkwy West | | Chesterfield | MO | 63017 | Customer Contract | Current |
| City of Cibolo EDC | 200 S Main St | | Cibolo | TX | 78108 | Customer Contract | Current |
| City of Cleveland | 601 Lakeside Avenue E | RM 210 | Cleveland | OH | 44114 | Customer Contract | Current |
| City of Columbus | 90 W Broad St | Room 425 | Columbus | OH | 43215 | Customer Contract | Current |
| City of Converse EDC | 403 S. Seguin | | Converse | TX | 78109 | Customer Contract | Current |
| City of Coon Rapids | 11155 Robinson Dr | | Coon Rapids | MN | 55433 | Customer Contract | Current |
| City of Corinth EDC | 3300 Corinth Pkwy | | Corinth | TX | 76208 | Customer Contract | Current |
| City of Corsicana | 200 N. 12th Street | | Corsicana | TX | 75110 | Customer Contract | Current |
| City of Covington CDD | 20 W Pike St | | Covington | KY | 41011 | Customer Contract | Current |
| City of Dania Beach CRA | 100 W Dania Beach Blvd | | Dania Beach | FL | 33004 | Customer Contract | Current |
| City of Dublin | 5200 Emerald Parkway | | Dublin | OH | 43017 | Customer Contract | Current |
| City of Edina | 4801 W 50th St | | Edina | MN | 55424 | Customer Contract | Current |
| City of Elyria | 131 Court St Suite 301 | | Elyria | OH | 44035 | Customer Contract | Current |
| City of Englewood | 1000 Englewood Parkway | | Englewood | CO | 80110 | Customer Contract | Current |
| City of Erlanger EDC | 505 Commonwealth Ave | | Erlanger | KY | 41018 | Customer Contract | Current |
| City of Fairborn | 44 W Hebble Ave | | Fairborn | OH | 45324 | Customer Contract | Current |
| City of Fairview Park | 20777 Lorain Road | | Fairview Park | OH | 44126 | Customer Contract | Current |
| City of Fayetteville - Dept. Economic & Business Dev. | 433 Hay St | | Fayetteville | NC | 28301 | Customer Contract | Current |
| City of Florence | 8100 Ewing Blvd | | Florence | KY | 41042 | Customer Contract | Current |
| City of Flower Mound | 2121 Cross Timbers Rd. | | Flower Mound | TX | 75028 | Customer Contract | Current |
| City of Forest Park | 1201 West Kemper Road | | Forest Park | OH | 45240 | Customer Contract | Current |
| City of Fort Worth | 900 Monroe St, Suite 404 | | Fort Worth | TX | 76102 | Customer Contract | Current |
| City of Fountain Valley | 10200 Slater Avenue | | Fountain Valley | CA | 92708 | Customer Contract | Current |
| City of Franklin, Ohio | 1 Benjamin Franklin Way | | Franklin | OH | 45005 | Customer Contract | Current |
| City of Gahanna | 200 South Hamilton Rd | | Gahanna | OH | 43230 | Customer Contract | Current |
| City of Gardendale | PO Box 889 | | Gardendale | AL | 35071 | Customer Contract | Current |
| City of Germantown EDC | 1930 Germantown Rd S | | Germantown | TN | 38138 | Customer Contract | Current |
| City of Glendale, EDC | 5850 W Glendale Ave | | Glendale | AZ | 85301 | Customer Contract | Current |
| City of Grandview Heights | 1016 Grandview Ave | | Grandview | OH | 43212 | Customer Contract | Current |
| City of Grapevine | 200 South Main Street | | Grapevile | TX | 76099 | Customer Contract | Current |
| City of Grove City | 4035 Broadway | | Grove City | OH | 43123 | Customer Contract | Current |
| City of Hamilton EDC | 345 High Street | Ste 780 | Hamilton | OH | 45011 | Customer Contract | Current |
| City of Hilliard | 3800 Municipal Way | | Hilliard | OH | 43026 | Customer Contract | Current |
| City of Huntington Beach | 2000 Main Street | | Huntington Beach | CA | 92648 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| City of Independence | 5409 Madison Pike | | Independence | KY | 41051 | Customer Contract | Current |
| City of Independence - Cleveld | 6800 Brecksville Road | | Independence | OH | 44131 | Customer Contract | Current |
| City of Johnston | 6221 Merle Hay Rd. | PO Box 410 | Johnston | IA | 50131 | Customer Contract | Current |
| City of Keller | PO Box 770 | | Keller | TX | 76244 | Customer Contract | Current |
| City of Kenosha | 625 52nd Street | | Kenosha | WI | 53140 | Customer Contract | Current |
| City of La Habra | 110 E La Habra Blvd | | La Habra | CA | 90633 | Customer Contract | Current |
| City of Lake Forest | 25550 Commercentre Drive | #100 | Lake Forest | CA | 92630 | Customer Contract | Current |
| City of Lake Mary | 100 N. Country Club Road | | Lake Mary | FL | 32746 | Customer Contract | Current |
| City of Lakeville | 20195 Holyoke Avenue | | Lakeville | MN | 55044 | Customer Contract | Current |
| City of Lakewood | 12650 Detroit Road | | Lakewood | OH | 44107 | Customer Contract | Current |
| City of Lancaster | 1424 Campground Road | | Lancaster | OH | 43130-9503 | Customer Contract | Current |
| City of Lancaster EDC | 211 N Henry St | | Lancaster | TX | 75146 | Customer Contract | Current |
| City of League City | 300 West Walker St | | League City | TX | 77573 | Customer Contract | Current |
| City of Leander Economic Dev | P.O. Box 319 | | Leander | TX | 78641 | Customer Contract | Current |
| City of Lebanon EDC | 50 South Broadway | | Lebanon | OH | 45036 | Customer Contract | Current |
| City of Lewisville | 151 W. Church St | | Lewisville | TX | 75029 | Customer Contract | Current |
| City of Long Beach | 4801 Airport Plaza Dr | | Long Beach | CA | 90815 | Customer Contract | Current |
| City of Longwood | 175 W Warren Avenue | | Longwood | FL | 32750 | Customer Contract | Current |
| City of Louisville | 215 South Mill Street | | Louisville | OH | 44641 | Customer Contract | Current |
| City of Maple Heights | 5353 Lee Road | | Maple Heights | OH | 44137 | Customer Contract | Current |
| City of Mason EDC | 6000 Mason-Montgomery Rd | | Mason | OH | 45040 | Customer Contract | Current |
| City of Mayfield Heights | 6154 Mayfield Road | | Mayfield Heights | OH | 44124 | Customer Contract | Current |
| City of Melissa | 3411 Barker Ave | | Melissa | TX | 75454 | Customer Contract | Current |
| City of Mentor | 8500 Civic Center Blvd | | Mentor | OH | 44060 | Customer Contract | Current |
| City of Mesa - Office of Economic Development | 20 East Main | Ste 200 | Mesa | AZ | 85211 | Customer Contract | Current |
| City of Mesquite | 1515 North Galloway Ave | | Mesquite | TX | 75149 | Customer Contract | Current |
| City of Middletown Ohio | One Donham Plaza, 4th Floor | | Middletown | OH | 45042 | Customer Contract | Current |
| City of Minnetonka | 14600 Minnetonka Blvd | | Minnetonka | MN | 55345 | Customer Contract | Current |
| City of Moreno Valley | 14177 Frederick Street | | Moreno Valley | CA | 92552 | Customer Contract | Current |
| City of New Berlin Assessor's | 3805 S Casper Dr | 2nd Floor | New Berlin | WI | 53151 | Customer Contract | Current |
| City of North Ridgeville | 7307 Avon Belden Road | | North Ridgeville | OH | 44039 | Customer Contract | Current |
| City of North Royalton | 11545 Royalton rd | | North Royalton | OH | 44133 | Customer Contract | Current |
| City of Oconomowoc | 174 E Wisconsin Avenue | | Oconomowoc | WI | 53066 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| City of O'Fallon MO | 100 N. Main Street | | O'Fallon | MO | 63366 | Customer Contract | Current |
| City of Olmsted Falls | 26100 Bagley Road | | Olmsted Falls | OH | 44138 | Customer Contract | Current |
| City of Oxford | 101 East High Street | | Oxford | OH | 45056 | Customer Contract | Current |
| City of Painesville | 7 Richmond St | | Painesville | OH | 44077 | Customer Contract | Current |
| City of Parma | 5517 State Road | | Parma | OH | 44134 | Customer Contract | Current |
| City of Pataskala | 621 West Broad Street | | Pataskala | OH | 43062 | Customer Contract | Current |
| City of Pickerington | 100 Lockville Rd | | Pickerington | OH | 43147 | Customer Contract | Current |
| City of Plymouth | 3400 Plymouth Blvd | | Plymouth | MN | 55447 | Customer Contract | Current |
| City of Powder Springs | 4484 Marietta St | | Powder Springs | GA | 30127 | Customer Contract | Current |
| City of Powell Ohio | 47 Hall Street | | Powell | OH | 43065 | Customer Contract | Current |
| City of Racine-Assesor's Offce | 730 Washington Ave | | Racine | WI | 53403 | Customer Contract | Current |
| City of Raleigh | 1 Exchange Plaza    Ste 707 | | Raleigh | NC | 27601 | Customer Contract | Current |
| City of Reynoldsburg | 7232 East Main Street | | Reynoldsburg | OH | 43068 | Customer Contract | Current |
| City of Rock Hill Economic and Urban Development | 155 Johnston Street | | Rock Hill | SC | 29730 | Customer Contract | Current |
| City of San Bernardino | 300 N. D Street | | San Bernardino | CA | 92418 | Customer Contract | Current |
| City of Sanford - CRA | 300 N Park Ave | | Sanford | FL | 32772 | Customer Contract | Current |
| City of Sanford - EDC | 300 N Park Ave | | Sanford | FL | 32771 | Customer Contract | Current |
| City of Scottsdale - Ec Dev | 3839 N Drinkwater Blvd | 2nd Floor | Scottsdale | AZ | 85251 | Customer Contract | Current |
| City of Scottsdale - RE Dept | 7447 East Indian School Road | Ste 205 | Scottsdale | AZ | 85251 | Customer Contract | Current |
| City of Seguin EDC | 205 N. River | | Seguin | TX | 78155 | Customer Contract | Current |
| City of Sharonville EDC | 10900 Reading Road | | Sharonville | OH | 45241 | Customer Contract | Current |
| City of Shoreview | 4600 Victoria St N | | Shoreview | MN | 55126 | Customer Contract | Current |
| City of South Euclid | 1349 South Green Road | | South Euclid | OH | 44121 | Customer Contract | Current |
| City of Springboro | 320 West Central Avenue | | Springboro | OH | 45066 | Customer Contract | Current |
| City of St Paul | 25 West 4th St. | Ste 1000 City Hall Annex | St. Paul | MN | 55102 | Customer Contract | Current |
| City of St. Cloud Economic Dev | 400 2nd St. S. | | St Cloud | MN | 56301 | Customer Contract | Current |
| City of Stow | 3760 Darrow Rd | | Stow | OH | 44224 | Customer Contract | Current |
| City of Strongsville | 16099 Foltz Parkway | | Strongsville | OH | 44149 | Customer Contract | Current |
| City of Tallmadge | 46 North Avenue | | Tallmadge | OH | 44278 | Customer Contract | Current |
| City of Tavares | 201 E. Main St | PO Box 1068 | Tavares | FL | 32778 | Customer Contract | Current |
| City of the Colony - EDC | 6800 Main Street | | The Colony | TX | 75056 | Customer Contract | Current |
| City of Titusville - Economic Development Department | 555 S Washington Ave | Second Floor | Titusville | FL | 32780 | Customer Contract | Current |
| City of Trenton EDC | 11 East State Street | | Trenton | OH | 45067 | Customer Contract | Current |
| City of Twinsburg | 10075 Ravenna Road | | Twinsburg | OH | 44087 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| City of Upper Arlington | 3600 Tremont Rd | | Upper Arlington | OH | 43221 | Customer Contract | Current |
| City of Verona | 111 Lincoln St | | Verona | WI | 53593 | Customer Contract | Current |
| City of Wadsworth | 120 Maple St | | Wadsworth | OH | 44281 | Customer Contract | Current |
| City of Walnut | P.O. Box 682 | | Walnut | CA | 91788-0682 | Customer Contract | Current |
| City of Warrensville Heights | 4301 Warrensville Center Road | | Warrensville Heights | OH | 44128 | Customer Contract | Current |
| City of Wauwatosa | 7725 W North Ave | | Wauwatosa | WI | 53213 | Customer Contract | Current |
| City of Wauwatosa | 7725 W North Avenue | | Wauwatosa | WI | 53213 | Customer Contract | Current |
| City of Waxahachie EDC | 401 S. Rogers | | Waxahachie | TX | 75165 | Customer Contract | Current |
| City of Wentzville | 5 W Pearce Blvd | | Wentzville | MO | 63385 | Customer Contract | Current |
| City of Westerville | 21 S State St | | Westerville | OH | 43081 | Customer Contract | Current |
| City of Westminister | 4800 West 92nd Ave | | Westminister | CO | 80031 | Customer Contract | Current |
| City of Wildwood Economic Development | 16860 Main Street | | Wildwood | MO | 63040 | Customer Contract | Current |
| City of Willoughby | 1 Public Square | | Willoughby | OH | 44094 | Customer Contract | Current |
| City of Worthington | 6550 N. High St. | | Worthington | OH | 43085 | Customer Contract | Current |
| City View Industrial Park | 5800 Franklin St | Suite 100 | Denver | CO | 80216 | Customer Contract | Current |
| Civil Technology | 2413 Washington Street | | Denver | CO | 80205 | Customer Contract | Current |
| Claire Sinclair Properties, LLC | 700 Rollingbrook Dr. | Suite E | Baytown | TX | 77521 | Customer Contract | Current |
| Clarion Partners | 230 Park Avenue | 12th Fl | New York | NY | 10169 | Customer Contract | Current |
| Clark Gaines Properties | 10497 Town & Country Way | Ste 700 | Houston | TX | 77024 | Customer Contract | Current |
| Clark Properties | 3901 Union Blvd | Suite 104-A | St Louis | MO | 63115-1107 | Customer Contract | Current |
| Clay County EDC | 1251 NW Briarcliff Parkway | Suite 25 | Kansas City | MO | 64116 | Customer Contract | Current |
| Clayton County Economic Development | 1588 Westwood Way | | Morrow | GA | 30260 | Customer Contract | Current |
| Clayton Jones & Associates | 305 Jefferson Street | Suite D | Huntsville | AL | 35801 | Customer Contract | Current |
| Clear Springs Development, LLC | 951 Market Street, Suite 203 | | Fort Mill | SC | 29708 | Customer Contract | Current |
| Clermont County Auditor | 101 E Main St | | Batavia | OH | 45103 | Customer Contract | Current |
| Co Sprgs Downtn Dev Authorit | 111 S Tejon St | Ste 404 | Colorado Springs | CO | 80903 | Customer Contract | Current |
| Coastal Properties Group Florida, LLC | 600 Cleveland St | Suite 710 | Clearwater | FL | 33755 | Customer Contract | Current |
| Coldwell Banker | 7581 Nuthatch Cir | | Parker | CO | 80134 | Customer Contract | Current |
| Coldwell Banker - Colorado Springs | 2075 Research Pkwy Suite B | | Colorado Springs | CO | 80920 | Customer Contract | Current |
| Coldwell Banker  West Shell | 9321 Montgomery Road | | Cincinnati | OH | 45242 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Coldwell Banker Comm Adv -Cary | 2128 High House Road | | Cary | NC | 27519 | Customer Contract | Current |
| Coldwell Banker Comm Hathaway | P.O. Box 3730 | | Little Rock | AR | 72203-3730 | Customer Contract | Current |
| Coldwell Banker Comm. Reliant | 1125 W 8th St | Ste 200 | Cincinnati | OH | 45203 | Customer Contract | Current |
| Coldwell Banker Comm. Select | 8990 Sheridan Rd | | Tulsa | OK | 74133 | Customer Contract | Current |
| Coldwell Banker Commercial - Ackley Realty | 22 W Monument Ave | Ste 1 | Kissimmee | FL | 34741 | Customer Contract | Current |
| Coldwell Banker Commercial - Atlanta - Will MacArthur | 5591 Chamblee Dunwoody Rd | Bldg 1300 Ste 100 | Atlanta | GA | 30338 | Customer Contract | Current |
| Coldwell Banker Commercial Crown Group | 131 E 19th St | | Mount Dora | FL | 32757 | Customer Contract | Current |
| Coldwell Banker Commercial NRT | 500 N Westshore Blvd Suite 850 | | Tampa | FL | 33609 | Customer Contract | Current |
| Coldwell Banker Commercial Select - Edmond | 3209 S Broadway | Suite 213 | Edmond | OK | 73013 | Customer Contract | Current |
| Coldwell Banker Gundaker SC1 | 2101 Bluestone Dr | Suite 106 | St Charles | MO | 63303 | Customer Contract | Current |
| Coldwell Banker Schmidt Family of Companies | 522 E. Front Street | | Traverse City | MI | 49686 | Customer Contract | Current |
| Coldwell Banker Select | 5125 e 92nd St | | Tulsa | OK | 74137 | Customer Contract | Current |
| Colglazier Properties | 1000 E. Basse Road | Suite 100 | San Antonio | TX | 78209 | Customer Contract | Current |
| Colhoun Real Estate, LLC | PO Box 322 | | Apex | NC | 27502 | Customer Contract | Current |
| Collateral Properties, LLC | 1900 Crestwood Blvd | Suite 300 | Birmingham | AL | 35210 | Customer Contract | Current |
| Collier & Associates | 2894 N McKee Cir | | Fayetteville | AR | 72703 | Customer Contract | Current |
| Colliers International | 4204 S. Pinnacle Hills Parkway | Suite 102 | Rogers | AR | 72758 | Customer Contract | Current |
| Colliers International Wisconsin - Ashley Stilwell | 833 E Michigan St, Ste 500 | | Milwaukee | WI | 53202 | Customer Contract | Current |
| Collis Roofing | 485 Commerce Way | | Longwood | FL | 32750 | Customer Contract | Current |
| Colorado Broker LLC | 1690 South Arbutus Place | | Lakewood | CO | 80228 | Customer Contract | Current |
| Colorado Commercial Companies | 383 Corona Street | Suite 322 | Denver | CO | 80218 | Customer Contract | Current |
| Colorado Equities, Inc. | 1120 Redbud Cir | | Longmont | CO | 80503 | Customer Contract | Current |
| Colorado Valuation Consultants | 9590 W. 14th Ave. | | Lakewood | CO | 80215 | Customer Contract | Current |
| Colton Commercial | 2206 S Priest Dr | | Tempe | AZ | 85282 | Customer Contract | Current |
| Columbus 2020 | 150 South Front Street | | Columbus | OH | 43215 | Customer Contract | Current |
| Commerce City EDC | 7887 East 60th Ave | | Commerce City | CO | 80022 | Customer Contract | Current |
| Commercial 1 Brokers | 500 W Main St | Suite 302-A | Branson | MO | 65616 | Customer Contract | Current |
| Commercial Advisors Asset Serv | 5101 Wheelis Dr. | # 320 | Memphis | TN | 38117 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Commercial Advisors LLC | 8024 W Kentucky Ave | | Lakewood | CO | 80226 | Customer Contract | Current |
| Commercial Advisors LLC | 5101 Wheelis Dr | Suite 300 | Memphis | TN | 38117 | Customer Contract | Current |
| Commercial Appraisal Network | 8012 Bonhomme | Suite 300 | St. Louis | MO | 63105 | Customer Contract | Current |
| Commercial Associates | PO Box 464 | | Raleigh | NC | 27602 | Customer Contract | Current |
| Commercial Brokers Alliance NoCo, LLC | 1295 Main St. Unit 5 | | Windsor | CO | 80550 | Customer Contract | Current |
| Commercial Carolina | 8508 Park Road #174 | | Charlotte | NC | 28210 | Customer Contract | Current |
| Commercial Executives Real Estate Services - Bobbie Miracle | 7219 W Sahara Ave | Suite 100 | Las Vegas | NV | 89117 | Customer Contract | Current |
| Commercial First Real Estate | 3031 N. Center Street | | Hickory | NC | 28601 | Customer Contract | Current |
| Commercial Investment Realty | 4730 Brady Rd | | Colorado Springs | CO | 80915 | Customer Contract | Current |
| Commercial Mngmt & Investments | 3855 West Ray Rd | Ste 3 | Chandler | AZ | 85226 | Customer Contract | Current |
| Commercial Partners Realty Inc | 299 Dr Martin Luther King Jr | St N | St Petersburg | FL | 33701 | Customer Contract | Current |
| Commercial Property Advisors | PO Box 271748 | | Littleton | CO | 80127 | Customer Contract | Current |
| Commercial Property Group | 10 Inverness Drive EA5 | Suite 160 | Englewood | CO | 80112 | Customer Contract | Current |
| Commercial Real Estate Services Inc | 85 E. 7th Pl #200 | | St Paul | MN | 55101 | Customer Contract | Current |
| Commercial Real Estate Solutio | 611 Rocky Ledge | | Austin | TX | 78746 | Customer Contract | Current |
| Commercial Realty Advisors Houston | 170 Golden Autumn Pl | | The Woodlands | TX | 77384 | Customer Contract | Current |
| Commercial Realty Advisors LLC | 7434 N. Lannon Road | | Lannon | WI | 53046 | Customer Contract | Current |
| Commercial Realty Partners | 2820 Columbiana Road | Suite 210 | Birmingham | AL | 35216 | Customer Contract | Current |
| Commercial Tulsa, Inc. | PO Box 140026 | | Broken Arrow | OK | 74014 | Customer Contract | Current |
| Commercial United LLC | 150 N. Sunnyslope Rd. | Suite 240 | Brookfield | WI | 53005 | Customer Contract | Current |
| Commercial West Real Estate | 14143 Denver West Parkway | Suite 100 | Golden | CO | 80401 | Customer Contract | Current |
| Community State Bank | 1640 SW White Birch Circle | | Ankeny | IA | 50023 | Customer Contract | Current |
| Company One, Inc. | 20800 Center Ridge Road | | Rocky River | OH | 44116 | Customer Contract | Current |
| Compass Properties | 735 N. Water Street - | Suite M180 | Milwaukee | WI | 53202 | Customer Contract | Current |
| Compass Property Advisors LLC | 909 S. Meridian Ave | Suite 500 | Oklahoma City | OK | 73108 | Customer Contract | Current |
| Compass Real Estate Consulting | 120 East Pine Street | Ste 1 | Lakeland | FL | 33801 | Customer Contract | Current |
| Component Realty, LLC | 3131 Turtle Creek Blvd | Suite 900 | Dallas | TX | 75219 | Customer Contract | Current |
| Concord Development | 10580 N Port Washington | | Mequon | WI | 53092 | Customer Contract | Current |
| Congress Holdings Group | 1005 Congress Avenue | Suite 150 | Austin | TX | 78701 | Customer Contract | Current |
| Conscience Bay Company LLC | 929 Pearl St | Ste 300 | Boulder | CO | 80302 | Customer Contract | Current |
| Conti Warehouses | 1905 Windsor Pl | | Fort Worth | TX | 76110 | Customer Contract | Current |
| Continental Realty, Ltd | 150 E Broad Street | | Columbus | OH | 43215 | Customer Contract | Current |
| Cook Appraisal | 1580 Mail Drive | | Iowa City | IA | 52240 | Customer Contract | Current |
| Cooper Commercial, Inc. | 6238 Prestoncrest Lane | | Dallas | TX | 75230 | Customer Contract | Current |
| Cooper Realty Investments | 3100 West End Ave | Suite 100 | Nashville | TN | 37203 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Cooper Realty Investments, Inc | 200 N Bowman | Ste 8 | Little Rock | AR | 72211 | Customer Contract | Current |
| COPT | 310 The Bridge Street | Ste 610 | Huntsville | AL | 35806 | Customer Contract | Current |
| Cordes & Company Realty Asso. | 5299 DTC Blvd. | #815 | Greenwood Village | CO | 80111 | Customer Contract | Current |
| Core Brookfield Lakes | 325 N Corporate Drive | Suite 200 | Brookfield | WI | 53045 | Customer Contract | Current |
| CORE Realty Advisors | 11049 W 44th Ave | Ste 101 | Wheat Ridge | CO | 80033 | Customer Contract | Current |
| CORE Realty Partners | 8165 East Indian Bend Road | #103 | Scottsdale | AZ | 85250 | Customer Contract | Current |
| Corn Enterprises, Inc. | PO Box 3184 | | Marietta | GA | 30061 | Customer Contract | Current |
| Cornelius and Associates | 1608 N Hwy 161 | | Grand Prairie | TX | 75050 | Customer Contract | Current |
| Cornerstone Commercial AsscLLC | 561 Spring Lake Dr | | Melbourne | FL | 32955 | Customer Contract | Current |
| Cornerstone Commercial Associates, LLC - Todd Rosborough | 561 Spring Lake Dr | | Melbourne | FL | 32955 | Customer Contract | Current |
| Cornerstone Commercial Realty, Inc | 8000 Maryland Avenue, Suite 1120 | | St Louis | MO | 63105 | Customer Contract | Current |
| Cornerstone Commercial Rty Inc | 8000 Maryland Ave | Ste 1120 | St. Louis | MO | 63105 | Customer Contract | Current |
| Cornerstone Investors | 102 Jonathan Blvd N #200 | | Chaska | MN | 55318 | Customer Contract | Current |
| Corporate Realty Advisors | 3150 East 41st Street | Suite 102 | Tulsa | OK | 74105 | Customer Contract | Current |
| Corporate USA Real Estate Ser | 1420 W Mockingbird Ln | Suite 210 | Dallas | TX | 75247 | Customer Contract | Current |
| Country Manor | 4277 Marks Rd | | Medina | OH | 44256 | Customer Contract | Current |
| Covenant Commercial Realty | Po Box 20333 | | Raleigh | NC | 27619 | Customer Contract | Current |
| Cowles Commercial | 1616 Miramont Dr | | Fort Collins | CO | 80524 | Customer Contract | Current |
| Cozad Commercial RE Group | 16 Sunmen Dr | Suite 164 | St Louis | MO | 63143-3815 | Customer Contract | Current |
| CPG Real Estate Inc. - Paisley Gordon Jr CCIM | 9032 Crump Rd | | Pineville | NC | 28134 | Customer Contract | Current |
| Craddock Commercial RE, LLC | 337 E Pikes Peak Ave | Ste 200 | Colorado Springs | CO | 80903 | Customer Contract | Current |
| Craft Commercial | 7300 Six Forks Rd | | Raleigh | NC | 27615 | Customer Contract | Current |
| Craven Properties LLC | 4122 Keaton Crossing Blvd. Ste 106 | | O'Fallon | MO | 63368 | Customer Contract | Current |
| Crawford Hoying Real Estate | 6640 Riverside Drive | Suite 500 | Dublin | OH | 43017 | Customer Contract | Current |
| CRE Advisors | 1801 Lee Rd | Ste 215 | Winter Park | FL | 32789 | Customer Contract | Current |
| CRESA Cincinnati | 646 Main St | Ste 300 | Cincinnati | OH | 45202 | Customer Contract | Current |
| Crossroads Real Estate | 3509 E Shea Blvd | Suite 102 | Phoenix | AZ | 85028 | Customer Contract | Current |
| CROWN Corporate Realty Advisors | 9935-D Rea Road | #231 | Charlotte | NC | 28277 | Customer Contract | Current |
| Crown Realty | 102 S Silver | | Paola | KS | 66071 | Customer Contract | Current |
| Crump Commercial, LLC | 700 Colonial Rd | Suite 260 | Memphis | TN | 38117 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Crunkleton & Associates | 515 Fountain Row | Ste 1100 | Huntsville | AL | 35801 | Customer Contract | Current |
| Crye-Leike Cordova Property Management | 890 Willow Tree Circle #1 | | Cordova | TN | 38018 | Customer Contract | Current |
| CSA Commercial | 555 W. Wells - Suite 1630 | | Milwaukee | WI | 53202 | Customer Contract | Current |
| CTR Partners | 1490 Distribution Dr. | Suite 125 | Duluth | GA | 30024 | Customer Contract | Current |
| Cuningham Group | 201 Main Street SE | Suite 325 | Minneapolis | MN | 55414 | Customer Contract | Current |
| Cushman & Wakefield | 1515 Arapahoe St | Suite 1200 | Denver | CO | 80202-2112 | Customer Contract | Current |
| Cushman & Wakefield - Charlotte, NC | 550 S Tryon Street, Suite 3400 | | Charlotte | NC | 28202 | Customer Contract | Current |
| Cushman & Wakefield - Cincinnati | 201 East 4th St., Ste 1800 | | Cincinnati | OH | 45202 | Customer Contract | Current |
| Cushman & Wakefield - Dayton | 221 East 4th St | 26th Floor | Cincinnati | OH | 45202 | Customer Contract | Current |
| Cushman & Wakefield - Evaluation Group | 100 N. Broadway Avenue, Suite 3130 | | Oklahoma City | OK | 73102 | Customer Contract | Current |
| Cushman & Wakefield - Northern Colorado | 1515 Arapahoe St Ste 1200 | | Denver | CO | 80202 | Customer Contract | Current |
| Cushman & Wakefield - St Louis | 7700 Forsyth Blvd | Ste 1210 | St Louis | MO | 63105 | Customer Contract | Current |
| Cushman & Wakefield | Cresco Real Estate | 3 Summit Park Drive | Suite 200 | Cleveland | OH | 44131 | Customer Contract | Current |
| Cushman &Wakefield, Comm. OK | 4111 S Darlington | | Tulsa | OK | 74135 | Customer Contract | Current |
| Cushman&Wakefield| The Lund Co | 450 Regency Parkway | Suite 200 | Omaha | NE | 68114-3764 | Customer Contract | Current |
| Cushman&Wakefield-Commerce RE | 3500 American Way W | Suite 200 | Minneapolis | MN | 55431 | Customer Contract | Current |
| Cygnet Properties, LLC | 1467 Highway 124 | Suite 200 | Auburn | GA | 30011 | Customer Contract | Current |
| D.R. Haneklau, Inc | 114 Ladue Pine Woods Pl | | Saint Louis | MO | 63141 | Customer Contract | Current |
| Dan Robinson & Associates | 323 Center St. | Sutie 1295 | Little Rock | AR | 72201 | Customer Contract | Current |
| Daniclies Land and Acquisition | 4234 Nathaniel Glen Court | | Matthews | NC | 28105 | Customer Contract | Current |
| Daniel & Associates | 1609 Milan Road | | Greensboro | NC | 27410 | Customer Contract | Current |
| Daniel Realty Services, LLC | 505 20th STreet North | Suite 1000 | Birmingham | AL | 35203 | Customer Contract | Current |
| Darland Properties | 4115 South 133rd Street | | Omaha | NE | 68137 | Customer Contract | Current |
| David Faria | 558 E. Castle Pines Pkwy | B4-191 | Castle Rock | CO | 80108 | Customer Contract | Current |
| David Rouble Brokerage | 5445 Caruth Haven | #126 | Dallas | TX | 75225 | Customer Contract | Current |
| David Yedidsion | 3075 Smith Rd, Ste 101 | | Fairlawn | OH | 44333 | Customer Contract | Current |
| Davidson Webster Associates | 9965 Farmbrook Ln | | Johns Creek | GA | 30022 | Customer Contract | Current |
| Dayton Development Coalition | 40 N Main St | Ste 900 | Dayton | OH | 45423 | Customer Contract | Current |
| DBSI Real Estate | 6950 W Morelos Pl | | Chandler | AZ | 85226 | Customer Contract | Current |
| DCM Group | 8300 Eager Rd | Ste 601 | St Louis | MO | 63144-1419 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| DCT Industrial | 9025 Boggy Creek Rd Unit 1 | | Orlando | FL | 32824 | Customer Contract | Current |
| DDI Commercial Incorporated | 7200 W 132nd St | Ste 300 | Overland Park | KS | 66213 | Customer Contract | Current |
| Dean Callan & Company | 1510 28th St. | Suite 200 | Boulder | CO | 80303 | Customer Contract | Current |
| Dean Realty | 1201 W 31st Street | Suite 2 | Kansas City | MO | 64108 | Customer Contract | Current |
| Deca Realty  Comm Div | 9630 Gravois Rd | Suite 101 | St. Louis | MO | 63123 | Customer Contract | Current |
| Decatur Development Authority | 509 North McDonough Street | | Decatur | GA | 30030 | Customer Contract | Current |
| Decide DeKalb Development Authority | 125 Clairemont Ave | Ste 150 | Decatur | GA | 30030 | Customer Contract | Current |
| Decker Associates, Inc. | 1950 W Littleton Blvd | Suite 115 | Littleton | CO | 80120 | Customer Contract | Current |
| Deerfield Township | 4900 Parkway Drive | Ste 150 | Deerfield Township | OH | 45040 | Customer Contract | Current |
| Delaney Realty Group | 2855 16th Street | | Boulder | CO | 80304 | Customer Contract | Current |
| Delaware County | 101 North Sandusky Street | | Delaware | OH | 43015 | Customer Contract | Current |
| Delta Realty Researchers | 700 Mill Springs Lane | | Hoover | AL | 35244 | Customer Contract | Current |
| Deltic Timer Corp (Chenal) | 7 Chenal Club Blvd | | Little Rock | AR | 72223 | Customer Contract | Current |
| Denison Development Alliance | 311 W Woodard St | | Denison | TX | 75020 | Customer Contract | Current |
| Denny Elwell Company | PO Box 187 | | Ankeny | IA | 50021 | Customer Contract | Current |
| Denton Central Appraisal District | PO Box 2816 | | Denton | TX | 76202-2816 | Customer Contract | Current |
| Denver Equities | 299 Milwaukee Street | Suite 203 | Denver | CO | 80206 | Customer Contract | Current |
| Denver Water | 1600 W. 12th Ave | | Denver | CO | 80204 | Customer Contract | Current |
| Department of Community & Economic Development - County of S | 175 S Main St | | Akron | OH | 44308 | Customer Contract | Current |
| Department of Economic Security - State of Arizona | 1789 W Jefferson Street | First Floor Northwest | Phoenix | AZ | 85007 | Customer Contract | Current |
| DePaul Real Estate Advisors | 4500 Cherry Creek South Drive | Suite 860 | Denver | CO | 80246 | Customer Contract | Current |
| DeRango, Best and Associates | 1601 East Amelia Street | | Orlando | FL | 32803 | Customer Contract | Current |
| DeSoto Economic Development | 211 E. Pleasant Run Rd | | DeSoto | TX | 75115 | Customer Contract | Current |
| Development Advisors, LLC | 2000S. Colorado Blvd. | Suite 250 | Denver | CO | 80222 | Customer Contract | Current |
| Development Authority of Cherokee County | One Innovation Way | | Woodstock | GA | 30188 | Customer Contract | Current |
| Devitt Real Estate Services, Inc. | 8280 Montgomery Rd, Suite 210 | | Cincinnati | OH | 45236 | Customer Contract | Current |
| Diagnostic Ventures, LLC | 10 Palisades Rd NE | | Atlanta | GA | 30309 | Customer Contract | Current |
| Dickey Property Company, LLC | 4515 Prentice Street | Ste 112 | Dallas | TX | 75206 | Customer Contract | Current |
| Dickinson Financial Corporation; dba. Academy Bank | 1111 Main St., Ste 1600 | | Kansas City | MO | 64105 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Dillard Group Real Estate | 3550 W Robinson | #200 | Norman | OK | 73075 | Customer Contract | Current |
| Distinctive Properties Ltd. | 49 W 11th Ave | | Denver | CO | 80204 | Customer Contract | Current |
| Divaris Real Estate Inc. | 4525 Main Street | Suite 900 | Virginia Beach | VA | 23462 | Customer Contract | Current |
| Dixon Commercial Realty LLC | 301 West Main | PO Box 4428 | Frisco | CO | 80443 | Customer Contract | Current |
| Doberstein Lemburg Commercial, Inc. | 1401 Riverside Avenue Ste A | | Fort Collins | CO | 80524 | Customer Contract | Current |
| Dodge Appraisal Company | 202 Clarkson Executive Park | | Ellisville | MO | 63011 | Customer Contract | Current |
| Dolan Realtors - Union | 210 Hwy 50 West | | Union | MO | 63084 | Customer Contract | Current |
| Domain Realty Inc | 5755 North Point Pkwy Suite 200 | | Alpharetta | GA | 30022 | Customer Contract | Current |
| Donald R Kenney & Co Realtors | 470 Old Worthington Rd | Suite 101 | Westerville | OH | 43082 | Customer Contract | Current |
| Doran Companies | 7803 Glenroy Road | Ste 200 | Bloomington | MN | 55439 | Customer Contract | Current |
| Douglas County Economic Develp | 100 Third St | | Castle Rock | CO | 80104 | Customer Contract | Current |
| Douglas County EDA | 8512 Bowden Street | | Douglasville | GA | 30134 | Customer Contract | Current |
| Douglas Elliman Commercial | 205 East 42nd Street, 6th | | New York | NY | 10016 | Customer Contract | Current |
| Douglas Elliman Real Estate - Dix Hills | 1772 E Jericho TPK, Ste 1A | | Huntington | NY | 11743 | Customer Contract | Current |
| Dowell Properties, Inc. | 1932 W Lindsey | | Norman | OK | 73069 | Customer Contract | Current |
| Downtown Cincinnati, Inc. | 35 East Seventh St | Suite 202 | Cincinnati | OH | 45202 | Customer Contract | Current |
| Downtown Dallas, Inc. | 901 Main Street | Ste 7100 | Dallas | TX | 75202 | Customer Contract | Current |
| Downtown Phoenix | 1 E Washington St Ste 230 | | Phoenix | AZ | 85004 | Customer Contract | Current |
| Downtown Property Services | 2660 Walnut St | | Denver | CO | 80205 | Customer Contract | Current |
| Downtown Raleigh Alliance | 120 S Wilmington St | Ste 103 | Raleigh | NC | 27601 | Customer Contract | Current |
| Downtown St. Louis - Community Improvement District | 720 Olive Street  Ste 450 | | St Louis | MO | 63101 | Customer Contract | Current |
| Doyle Rogers Company | 111 Center Street | Suite 150 | Little Rock | AR | 72201 | Customer Contract | Current |
| DP Management, LLC | 11506 Nicholas St | Suite 100 | Omaha | NE | 68154 | Customer Contract | Current |
| Dreyer & Associates Real Estate Group - Scot Marschang | 6030 Newbury Circle | | Melbourne | FL | 32940 | Customer Contract | Current |
| Driscoll Co, LLC | 613 Belson Court | | Kirkwood | MO | 63122 | Customer Contract | Current |
| DRW Investments, LLC | 105 Springwater Ct | | Cary | NC | 27513 | Customer Contract | Current |
| Duffy Realty, Inc. | 7500 E. Arapahoe Rd | Suite 345 | Centennial | CO | 80112 | Customer Contract | Current |
| Duke Commercial RE Svcs LLC | PO Box 700228 | | San Antonio | TX | 78270 | Customer Contract | Current |
| Duke Energy | 4121 St Lawrence Dr | | New Port Richey | FL | 33653 | Customer Contract | Current |
| Duke Realty Corporation | 520 Maryville Centre Dr | Suite 200 | St Louis | MO | 63141 | Customer Contract | Current |
| Duncanville Comm. Econ. Dev.Co | PO Box 380280 | | Duncanville | TX | 75138-0280 | Customer Contract | Current |
| Dunham Commercial Real Estate | 6355-B E 41st St | | Tulsa | OK | 74135 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Dunn Real Estate | 3900 Messer Airport Highway | | Birmingham | AL | 3522 | Customer Contract | Current |
| Dunton Realty Company | 5570 DTC Parkway | Suite 150 | Greenwood Village | CO | 80111 | Customer Contract | Current |
| Durham County Tax Administration | 200 E Main St | | Durham | NC | 27617 | Customer Contract | Current |
| Durrance & Associates | 300 South Hyde Park Avenue | #201 | Tampa | FL | 33606 | Customer Contract | Current |
| Dwyer Commercial | 2928 Coleraine Ave | Suite 1 | Cincinnati | OH | 45225 | Customer Contract | Current |
| DYCO Diversified Inc. | 795 McIntyre Street | Suite 205 | Golden | CO | 80401 | Customer Contract | Current |
| E. Roth & Company | 6025 S. Quebec Street | Suite 100 | Centennial | CO | 80111 | Customer Contract | Current |
| E/MAX Platinum Living - Commercial Division - Garry Lipko | 37223 N 12th Street | | Phoenix | AZ | 85086 | Customer Contract | Current |
| Eagle Business Brokers | 3650 S Yosemite St | Ste 204 | Denver | CO | 80237 | Customer Contract | Current |
| Eakin Partners | 1201 Demonbreun Street | Suite 1400 | Nashville | TN | 37203 | Customer Contract | Current |
| Ebby Halliday - Plano/Willow B | 1627 Silverleaf Dr | | Carrollton | TX | 75007 | Customer Contract | Current |
| Ebby Halliday Realtors | 4455 Sigma Rd | | Dallas | TX | 75244 | Customer Contract | Current |
| Economic Development Corporation - Los Angeles County | 444 South Flower Street | 37th Floor | Los Angeles | CA | 90071 | Customer Contract | Current |
| Economic Development Corporation Kansas City | 1100 Walnut | Suite 1700 | Kansas City | MO | 64106 | Customer Contract | Current |
| Economic Development Partnership of North Carolina | 15000 Weston Parkway | | Cary | NC | 27513 | Customer Contract | Current |
| EDG 18 Commercial Realty Grp | 700 W. Virginia Street | Suite 302 | Milwaukee | WI | 53204 | Customer Contract | Current |
| Edgar Roman Properties | 14677 E Easter Ave, Unit H | | Centennial | CO | 80112 | Customer Contract | Current |
| Education Facility Solutions, LLC | 14142 Denver West Parkway | Suite 280 | Lakewood | CO | 80401 | Customer Contract | Current |
| Edwin B. Raskin Company | 5210 Maryland Way | Suite 300 | Brentwood | TN | 37027 | Customer Contract | Current |
| Elipsis Properties | 1400 Hillsboro Blvd Suite 200E | | Deerfield Beach | FL | 33441 | Customer Contract | Current |
| Ellis & Tinsley | 6421 Camp Bowie Blvd | Suite 302 | Fort Worth | TX | 76116 | Customer Contract | Current |
| Elms Real Property Assets Grp. | 6825 E. Tennessee Ave. | Suite 235 | Denver | CO | 80224 | Customer Contract | Current |
| Elrod Real Estate | 11219 Financial Center Parkway | #314 | Little Rock | AR | 72211 | Customer Contract | Current |
| Emerson International, Inc. | 370 Center Pointe Cir | Ste 1136 | Altamonte Springs | FL | 32701 | Customer Contract | Current |
| Eminent Valuations | 14365 E. Colonial Drive | Ste B1 | Orlando | FL | 32826 | Customer Contract | Current |
| Empire Properties | 133 Fayetteville St | 6th Floor | Raleigh | NC | 27601 | Customer Contract | Current |
| Empire South Commercial RE LLC | 6710 Chesapeake Point | | Atlanta | GA | 30328 | Customer Contract | Current |
| enCodePlus, LLC | 1415 Highway 6 South #D100 | | Sugar Land | TX | 77478 | Customer Contract | Current |
| Engel & Voelkers | PO Box 92712 | | Southlake | TX | 76092 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Enterprise Fleet Services | P.O. Box 800089 | | Kansas City | MO | 64180 | Master Vehicle Lease | Various |
| Entrust One Facility Services, Inc. | 11142 Shady Trl | | Dallas | TX | 75229 | Customer Contract | Current |
| Environmental Management, Inc. | 8200 Industrial Pkwy | | Plain City | OH | 43064 | Customer Contract | Current |
| Envision Cinemas | 4780 Cornell Road | | Cincinnati | OH | 45241 | Customer Contract | Current |
| Envoy Commercial Real Estate | 9909 Manchester Rd | Suite 303 | St Louis | MO | 63122 | Customer Contract | Current |
| Epic Realty | 2440 W. Caithness Place | | Denver | CO | 80211 | Customer Contract | Current |
| EpiCity Real Estate Services | PO Box 660066 | | Atlanta | GA | 30366 | Customer Contract | Current |
| Equitable Commerce & Land Co. | 6740 E Hampden Ave | Suite 106 | Denver | CO | 80224 | Customer Contract | Current |
| Equitas Realty Advisors LLC | 5801 E 41st | #101 | Tulsa | OK | 74135 | Customer Contract | Current |
| Equitas Realty Advisors, LLC | 5801 E 41st | Suite 101 | Tulsa | OK | 74135 | Customer Contract | Current |
| Equity Commercial Properties - John Kindley | 114 Morlake Dr | Ste 201 | Mooresville | NC | 28117 | Customer Contract | Current |
| Equity Commercial Realty II, LLC | PO Box 1763 | | Norman | OK | 73070 | Customer Contract | Current |
| Equity, LLC - Dayton | 445 Hutchinson Ave | Ste 800 | Columbus | OH | 43235 | Customer Contract | Current |
| ERA Real Solutions Realty | 8103 Beckett Center Dr. | | West Chester | OH | 45069 | Customer Contract | Current |
| Ernest Soble Commercial Prop. | P.O. Box 790885 | | San Antonio | TX | 78279 | Customer Contract | Current |
| Etkin Johnson RE Partners | 1512 Larimer Street | Suite 325 | Denver | CO | 80202 | Customer Contract | Current |
| E-Value Real Estate Services | 3333 S. Wadsworth Blvd | Suite 200 | Denver | CO | 80227 | Customer Contract | Current |
| Evans Realty, Inc. | 6349 S. Netherland Cir. | | Aurora | CO | 80016 | Customer Contract | Current |
| EVCO Properties, LLC | 2520 Sardis Rd N | | Charlotte | NC | 28227 | Customer Contract | Current |
| Evergreen Commercial Group LLC - Ron Catterson | 30403 Kings Valley Drive, Suite 2-110 | | Conifer | CO | 80433 | Customer Contract | Current |
| Evergreen Commercial Properties | 2100 Crescent Ave | Suite 250 | Charlotte | NC | 28207 | Customer Contract | Current |
| Evergreen Realty | 1281 White Rd | | Chesterfield | MO | 63017 | Customer Contract | Current |
| Evolve Bank & Trust - Tampa | 6070 Poplar Ave, Ste 200 | | Memphis | TN | 38119 | Customer Contract | Current |
| Excalibur Homes Real Estate | 383 Inverness Pkwy | Suite 140 | Englewood | CO | 80112 | Customer Contract | Current |
| Excell Fund Brokerage | 3400 E Bayaud Ave | Ste 290 | Denver | CO | 80209 | Customer Contract | Current |
| Excelon Commercial Services | 6510 Abrams Rd | Suite 515 | Dallas | TX | 75231 | Customer Contract | Current |
| EXDO Property Management | 3535 Larimer Street | | Denver | CO | 80205 | Customer Contract | Current |
| Executive Property Mgmt Grp | 1991 Main St | Ste 283 | Sarasota | FL | 34236 | Customer Contract | Current |
| Executive R.E. Commercial Div | 4680 Mexico Rd | | St. Peters | MO | 63366 | Customer Contract | Current |
| Exeter Property Group - Southeast | 1097 Tennyson Place NE | | Atlanta | GA | 30319 | Customer Contract | Current |
| Experimental Holdings | PO Box 8189 | | Cincinnati | OH | 45208 | Customer Contract | Current |
| Expert Realty Inc. | 3081 Lorna Road | Suite 102 | Birmingham | AL | 35216 | Customer Contract | Current |
| Fairchild Partners | 6705 Red Road | PH 604 | Coral Gables | FL | 33143 | Customer Contract | Current |
| Fairfield County | 210 E. Main St. | | Lancaster | OH | 43130 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Falcon Appraisals, LLC | 9832 Chadwick Way | | Highlands Ranch | CO | 80129 | Customer Contract | Current |
| Farnsworth Holdings | 101 W Chickasaw Parkway | | Memphis | TN | 38111 | Customer Contract | Current |
| Fartaj Real Estate and Business Development, LLC | 1115 W. Randol Mill Rd., #100 | | Arlington | TX | 76012 | Customer Contract | Current |
| Fayette County Tax Assessors Office | 140 Stonewall Ave. West, Ste 108 | | Fayetteville | GA | 30214 | Customer Contract | Current |
| FBX Commercial, Inc. | 1540 International Pkwy | Ste 200 | Orlando | FL | 32746 | Customer Contract | Current |
| Feder Commercial Realty Advsrs | 1170 S Fairfax St | | Denver | CO | 80246 | Customer Contract | Current |
| Felder Property | P.O Box 543033 | | Dallas | TX | 75354 | Customer Contract | Current |
| Feldman Equities | 351 Mill River Rd | | Oyster Bay | NY | 11771 | Customer Contract | Current |
| Ferguson Commercial RE Svcs | 1840 NW 118th St | Suite 100 | Clive | IA | 50325 | Customer Contract | Current |
| Ferrari & Associates, Inc. | P.O. Box 1356 | | Duluth | GA | 30328 | Customer Contract | Current |
| Ferstl Valuation Services | 5905 Forest Place | Suite 100 | Little Rock | AR | 72207 | Customer Contract | Current |
| Ferstl Valuation Services | 5905 Forest Place | Suite 100 | Little Rock | AR | 72207 | Customer Contract | Current |
| Fidelis Realty Partners - Dallas | 5207 McKinney Ave | Ste 22 | Dallas | TX | 75205 | Customer Contract | Current |
| Fidelity Bank - Kansas City | 14435 Metcalf Avenue | | Overland Park | KS | 66223 | Customer Contract | Current |
| Fidelity National Financial -Chicago Title Insurance Company | 601 Riverside Ave , Bldg V 7th Fl | | Jacksonville | FL | 32204 | Customer Contract | Current |
| Fidelity National Title Group | 8363 W Sunset Road | Suite 100 | Las Vegas | NV | 89113 | Customer Contract | Current |
| Field Brothers Commercial Properties | 101 Merritt Blvd | | Trumbull | CT | 06611 | Customer Contract | Current |
| Financial Centre Corporation | 6020 Ranch Dr | Ste C-7 | Little Rock | AR | 72223 | Customer Contract | Current |
| Fire & Ice Realty, Inc. | 1000 Lake Vista Rd | | Edmond | OK | 73034 | Customer Contract | Current |
| First & First | 105 North First St. | | Minneapolis | MN | 55401 | Customer Contract | Current |
| First Carolina Properties | 1036 Branchview Dr Ste 102 | | Concord | NC | 28025 | Customer Contract | Current |
| First Cherokee Realty | 2800 Marietta Hwy | | Canton | GA | 30188 | Customer Contract | Current |
| First Commercial RE Services | PO Box 20805 | | Tampa | FL | 33622 | Customer Contract | Current |
| First Fidelity Bank | 5100 N Classen Blvd | Ste 500 | Oklahoma City | OK | 73118 | Customer Contract | Current |
| First Industrial Realty Trust (USA) - Ohio | 1425 Sadlier Circle West | | Indianapolis | IN | 46239 | Customer Contract | Current |
| First Weber Commercial - Madison - Bob Caprenter | 5250 E. Terrace Drive | Suite 1 | Madison | WI | 53718 | Customer Contract | Current |
| First Weber Grp Menomonee Fall | N80 W14808 Appleton Ave | Suite 100 | Menomonee Falls | WI | 53051 | Customer Contract | Current |
| First Weber Realtors-Devin Piehl | 5250 E. Terrace | Suite 1 | Madison | WI | 53718 | Customer Contract | Current |
| FirstBank - Colorado Springs | 817 Village Center Dr | | Colorado Springs | CO | 80919 | Customer Contract | Current |
| FirstEnergy Corp | 76 S Main Street | | Akron | OH | 44308 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Five Stone Tax Advisors | 11211 Taylor raper Ln, STe 300 | | Austin | TX | 78759 | Customer Contract | Current |
| Flagship | 1190 Business Center Drive | Suite 2000 | Lake Mary | FL | 32746 | Customer Contract | Current |
| Flagstaff Properties | 1007 Pearl St. | Suite 260 | Boulder | CO | 80302 | Customer Contract | Current |
| Flake & Kelley Commercial | 425 W Capital Ave | Suite 300 | Little Rock | AR | 72201 | Customer Contract | Current |
| Flake & Kelley Commercial | 4100 Corporate Center Dr | Suite 203 | Springdale | AR | 72762 | Customer Contract | Current |
| Fleetwood International | 1444 NW 124th Court | | Des Moines | IA | 50325 | Customer Contract | Current |
| Florida Commercial Group | 7211 N. Dale Mabry Hwy | Ste 101 | Tampa | FL | 33614 | Customer Contract | Current |
| Focus Group Realty | PO Box 5363 | | Englewood | CO | 80155 | Customer Contract | Current |
| Follow Real Estate, Inc | 1449 W Littleton Blvd | Suite 201 | Littleton | CO | 80120 | Customer Contract | Current |
| Ford Realty | 628 Griffith Rd., Ste B | | Charlotte | NC | 28217 | Customer Contract | Current |
| Fort Worth Chamber | 777 Taylor Street | Suite 900 | Fort Worth | TX | 76102 | Customer Contract | Current |
| Forward Commercial Real Estate, LLC | 1292 Wildcliff Parkway | | Atlanta | GA | 30329 | Customer Contract | Current |
| Forward Sumner EconomicCouncil | P.O. Box 1071 | | Hendersonville | TN | 37077-1071 | Customer Contract | Current |
| Foster Commercial Real Estate | PO Box 278 | | Oakwood | GA | 30566 | Customer Contract | Current |
| Foster Commercial Realty | 1457 Holland St | | Lakewood | CO | 80215 | Customer Contract | Current |
| Foster Valuation Company LLC | 910 54th Ave #210 | | Greeley | CO | 80634 | Customer Contract | Current |
| Founders 3 Real Estate Services | 330  E. Kilbourn Avenue | Suite 838 | Milwaukee | WI | 53202 | Customer Contract | Current |
| Fountain Colony LLC | 105 East Moreno | Suite 200 | Colorado Springs | CO | 80903 | Customer Contract | Current |
| Fourteen West, Realtors | 1411 North Highland Avenue | | Atlanta | GA | 30306 | Customer Contract | Current |
| Fox Cities Reional Partership | 125 N Superior Street | | Appleton | WI | 54911 | Customer Contract | Current |
| Fox Co Commercial RE & Dev | 1200 17th St. | Suite 3000 | Denver | CO | 80202 | Customer Contract | Current |
| FPR Development, LLC | 5876 S Orchard Creek Circle | | Boulder | CO | 80301 | Customer Contract | Current |
| Frank A Macchione Construction | 141 Central Ave | | Rochelle Park | NJ | 07662 | Customer Contract | Current |
| Frank Poe Real Esate Inc. | 6283 Park South Dr | | Bessemer | AL | 35022 | Customer Contract | Current |
| Frazier Commercial & Ind. Properties | PO Box 1420 | | Conover | NC | 28613 | Customer Contract | Current |
| Freedom Real Estate & Capital | 4090 Memorial Pkwy SW | | Huntsville | AL | 35802 | Customer Contract | Current |
| Friedman Group, LTD | 3948 Lindell Suite 201 | | St Louis | MO | 63108 | Customer Contract | Current |
| Fulkerson Land Services | 10444 Greenbriar Place, Suite B | | Oklahoma City | OK | 73159 | Customer Contract | Current |
| Furniture Solutions for the Workplace | 1329 E. Kemper Road | | Cincinnati | OH | 45246 | Customer Contract | Current |
| Fushing Business Improvement District | 135-20 39th Ave | | Flushing | NY | 11354 | Customer Contract | Current |
| FWS Land  Strategies | 325 N Kirkwood Rd | Ste 210 | St Louis | MO | 63122 | Customer Contract | Current |
| Gaines Real Estate Company | P.O. Box 670573 | | Dallas | TX | 75367 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Gallagher Commercial Group,LLC | 1832 London Carriage Grove | | Colorado Springs | CO | 80920 | Customer Contract | Current |
| Gart Properties LLC | P.O. Box 63185 | | Irvine | CA | 92602 | Customer Contract | Current |
| Gaston County Tax | 128 W Main Ave | | Gastonia | NC | 28052 | Customer Contract | Current |
| Gateway Advisors | 1013 Willow Ct. | | Longmont | CO | 80503 | Customer Contract | Current |
| Gatto Group | 29010 Chardon Road | | Willoughby Hills | OH | 44092 | Customer Contract | Current |
| GBR Properties - Tulsa | 3114 E 81st St | | Tulsa | OK | 74137 | Customer Contract | Current |
| Geauga County Community & Economic Development | 470 Center Street, Building #4 | | Chardon | OH | 44024 | Customer Contract | Current |
| Gehrki Commercial Real Estate | 835 Central Avenue | Suite 200 | Hot Springs | AR | 71901 | Customer Contract | Current |
| Gemini Residential LLC | 299 Park Ave | | New York | NY | 10171 | Customer Contract | Current |
| Genesee Commercial Group | 710 Kipling | Suite 403 | Lakewood | CO | 80215 | Customer Contract | Current |
| Genesis Commercial Real Estate Group, Inc. | 654 Castle Dr. | | Palm Beach Gardens | FL | 33410 | Customer Contract | Current |
| Genessee Commercial Group LLC | 6333 So. Annapurna Dr. | | Evergreen | CO | 80439 | Customer Contract | Current |
| Geoff Campbell Realty, Inc. | 10801 Johnston Rd. Suite 223 | | Charlotte | NC | 28226 | Customer Contract | Current |
| Georgetown EDC | PO Box 409 | | Georgetown | TX | 78627 | Customer Contract | Current |
| Georgia Dept of Economic Dev | 75 Fifth Street NW | Ste 1200 | Atlanta | GA | 30308 | Customer Contract | Current |
| Georgia EMC | 75 Fifth Street NW, Suite 710 | | Atlanta | GA | 30308 | Customer Contract | Current |
| Gerald L. Gamble Co Inc | 204 N Robinson | Suite 625 | Oklahoma City | OK | 73102 | Customer Contract | Current |
| Gerspacher Real Estate Group | 5164 Normandy Park Drive | Ste 285 | Medina | OH | 44256 | Customer Contract | Current |
| GFD Management, Inc. | 6350 Quadrangle Dr. Ste 205 | | Chapel Hill | NC | 27517 | Customer Contract | Current |
| Gibbons-White, Inc. | 2305 Canyon Blvd. | Suite 200 | Boulder | CO | 80302 | Customer Contract | Current |
| Gilbert EDC | 90 E Civic Center Dr | | Gilbert | AZ | 85296 | Customer Contract | Current |
| Gill Johnson Appraisals | 3372 Altaloma Dr | | Vestavia  Hills | AL | 35216 | Customer Contract | Current |
| Gillis Thomas Company | 8333 Douglas Avenue | Suite 1414 | Dallas | TX | 75225 | Customer Contract | Current |
| Gillis Thomas Company | 8333 Douglas Avenue, #1414 | | Dallas | TX | 75225 | Customer Contract | Current |
| Gillooly & Associates Rlty,LLC | PO Box 1866 | | Cary | NC | 27512-1866 | Customer Contract | Current |
| GLD Commercial Real Estate Advisors | 500 1st Ave NE #301 | | Cedar Rapids | IA | 52401 | Customer Contract | Current |
| Glenwood Asset Management LLC | 3111 Glenwood Ave | | Raleigh | NC | 27612 | Customer Contract | Current |
| Gold Star Realty | 510 McCright | | Benton | AR | 72015 | Customer Contract | Current |
| Golden West Realty & Associates | 4022 E Main Street | | Mesa | AZ | 85205 | Customer Contract | Current |
| Goodacre & Company LLC | 2450 Broadway | | Boulder | CO | 80304 | Customer Contract | Current |
| Gordman Properties | 444 Regency Parkway Dr # 202 | | Omaha | NE | 68114 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Gorney Realty Companies | 118 30th Ave N | | Nashville | TN | 37203 | Customer Contract | Current |
| Gottsacker Commercial | 909 N. 8th Street | Suite 115 | Sheboygan | WI | 53081 | Customer Contract | Current |
| Gourmet Real Estate | 9033 E. Easter Pl | Suite 200 | Centennial | CO | 80112 | Customer Contract | Current |
| GR Properties | 545 Delaney Avenue, Suite 4 | | Orlando | FL | 32801 | Customer Contract | Current |
| Graham & Arthur, LLC | PO Box 11568 | | Atlanta | GA | 30355 | Customer Contract | Current |
| Graham & Company, Inc | 355 Quality Cir | Ste E | Huntsville | AL | 35806 | Customer Contract | Current |
| Grand American Inc. | 1610 Wynkoop St | Ste 110 | Denver | CO | 80202 | Customer Contract | Current |
| Grand Boulevard Development Co | 6801 N Classen Bvld | Suite A | Oklahoma City | OK | 73116 | Customer Contract | Current |
| Great Bridge Properties | 900 S Las Vegas Blvd | #810 | Las Vegas | NV | 89101 | Customer Contract | Current |
| Great Properties International | 260 Crandon Blvd | Ste 53 | Key Biscayne | FL | 33149 | Customer Contract | Current |
| Great Way Real Estate | 9669 Huron St | Suite 200 | Thornton | CO | 80260 | Customer Contract | Current |
| Great West Real Estate Co Inc | 120 S. Wilcox | Suite 100 | Castle Rock | CO | 80104 | Customer Contract | Current |
| Greater Cleveland Partnership | 1240 Huron Rd | | Cleveland | OH | 44115 | Customer Contract | Current |
| Greater Conroe Economic Development Council | 505 W. Davis St | PO Box 97 | Conroe | TX | 77305 | Customer Contract | Current |
| Greater Mankato Growth | 1961 Premier Drive, Ste 100 | | Mankato | MN | 56001 | Customer Contract | Current |
| Greater Memphis Chamber | 22 N Front St | #200 | Memphis | TN | 38103 | Customer Contract | Current |
| Greater MSP Reg. Ecom Dev Part | 400 Robert St N | Ste 1600 | St Paul | MN | 55101 | Customer Contract | Current |
| Greater Omaha Econ Dev Partner | 1301 Harney Street | | Omaha | NE | 68102 | Customer Contract | Current |
| Greater San Marcos Partnership | 1340 Wonder World Dr | Suite 108 | San Marcos | TX | 78666 | Customer Contract | Current |
| Greater St Cloud Development Corp | 1010 W St Germain St | | St Cloud | MN | 56301 | Customer Contract | Current |
| Greeley Economic Development | 1100 10th St | Ste 201 | Greeley | CO | 80631 | Customer Contract | Current |
| Green & Little LP | 1175 Nashville Pike | | Gallatin | TN | 37066 | Customer Contract | Current |
| Green Township Ohio | P.O. # 1700001380 | 6303 Harrison Avenue | Cincinnati | OH | 45247 | Customer Contract | Current |
| Greenberg Development Company | 15563 Manchester Rd | | Ballwin | MO | 63011 | Customer Contract | Current |
| Greene County - Auditor's Office | 69 Greene St | | Xenia | OH | 45385 | Customer Contract | Current |
| Greenleaf Capital | 5300 W. Cypress St. | Suite 100 | Tampa | FL | 33607 | Customer Contract | Current |
| Griffin Associates Realtors | 1816 Front St | Ste 110 | Durham | NC | 27705 | Customer Contract | Current |
| Griffin Company Realtors | 5100 S Thompson | | Springdale | AR | 72764 | Customer Contract | Current |
| Griffin Company Realtors - Rick Oliver | 5100 S. Thompson | | Springdale | AR | 72764 | Customer Contract | Current |
| Griffith Realty Advisors | 2630 Wapiti Rd | | Fort Collins | CO | 80525 | Customer Contract | Current |
| Grizzard Commercial Real Estat | 9800 US Hwy 441 | Suite 103,104 | Leesburg | FL | 34788 | Customer Contract | Current |
| Group One Ventures | 8547 E Arapahoe Rd Unit J-309 | | Greenwood Village | CO | 80112 | Customer Contract | Current |
| Group Real Estate Development | 1401 W 13th St. | | Kansas City | MO | 64102 | Customer Contract | Current |
| Grow Licking County | 50 W. Locust Street | | Newak | OH | 43055 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Grubb Properties, Inc. - Charlotte | 4601 Park Rd | Ste 450 | Charlotte | NC | 28209 | Customer Contract | Current |
| Gudgel Properties, Inc. | 13131 S. Yorktown Avenue | | Bixby | OK | 74008 | Customer Contract | Current |
| Guesa USA LLC | Liberty Park Plaza, 150 S Limit | | Sedalia | MO | 65301 | Real Property Lease | Terminates 12/31/2018 |
| Guidance Corporate Realty Adv | 521 Valley View Dr | | Boulder | CO | 80304 | Customer Contract | Current |
| H. G. Hill Realty Company LLC | 3011 Armory Dr. | Suite 130 | Nashville | TN | 37204 | Customer Contract | Current |
| Hailey Realty Company | 3715 Northside Parkway | NW Bldg 400 Ste 350 | Atlanta | GA | 30327 | Customer Contract | Current |
| Halcyon Realty, LLC | 5624 S Datura St. | | Littleton | CO | 80120 | Customer Contract | Current |
| Hall Emery | 6100 Tower Circle | Suite 150 | Franklin | TN | 37067 | Customer Contract | Current |
| Hall Group | 6801 Gaylord Parkway Ste 100 | | Frisco | TX | 75034 | Customer Contract | Current |
| Hamilton Appraisal Services, LLC | 1648 Taylor Rd, PMB 463 | | Port Orange | FL | 32128 | Customer Contract | Current |
| Hamilton County Dev. Co. | 1776 Mentor Ave | | Cincinnati | OH | 45212 | Customer Contract | Current |
| Hamilton Merritt Inc | 104 Lake Cliff Ct | | Cary | NC | 27513 | Customer Contract | Current |
| Hammes Realty Services, LLC | 18000 West Sarah Lane | Suite 250 | Brookfield | WI | 53045 | Customer Contract | Current |
| Hanover Commercial | 1030 Johnson Road | Suite 340 | Golden | CO | 80401 | Customer Contract | Current |
| Hansen Real Estate Services Ic | 5665 Greendale Rd | Suite A | Johnston | IA | 50131 | Customer Contract | Current |
| Hansen Storage | 2880 N. 112th St | | Milwaukee | WI | 53222 | Customer Contract | Current |
| Harbour Realty Corp | 4400 Arcady Ave | | Dallas | TX | 75205 | Customer Contract | Current |
| Harding and Carbone | 3903 Bellaire Blvd | | Houston | TX | 77025 | Customer Contract | Current |
| Harnett County EDC | PO Box 1270 | | Lillington | NC | 27546 | Customer Contract | Current |
| Harrispark Properties | 3901 Barrett Dr Ste 102 | | Raleigh | NC | 27609 | Customer Contract | Current |
| Harsch Investment Prop LLC | 3111 S Valley View Blvd | Ste K101 | Las Vegas | NV | 89102 | Customer Contract | Current |
| Hart Properties Group | 165 N Main St | Ste 108 | Collierville | TN | 38017 | Customer Contract | Current |
| Hartman Income REIT | 2909 Hillcroft | Ste 420 | Houston | TX | 77057 | Customer Contract | Current |
| Hartman Income REIT - Houston | 8111 LBJ Freeway | Suite 130 | Dallas | TX | 75251 | Customer Contract | Current |
| Hartman Income REIT - San Antonio | 8111 LBJ Freeway | Ste. 13 | Dallas | TX | 75251 | Customer Contract | Current |
| Hartwell Realty | 1027 Highway 70 W | Ste 106 | Garner | NC | 27529 | Customer Contract | Current |
| Haslet Texas Economic Development | 101 Main St | | Haslet | TX | 76052 | Customer Contract | Current |
| Hawthorn Bank | 300 SW Longview Blvd | | Lee's Summit | MO | 64081 | Customer Contract | Current |
| Health Connect Properties Inc. | 3400 E. Bayaud | Suite 240 | Denver | CO | 80209 | Customer Contract | Current |
| Healthcare Realty Services,Inc | 6029 Walnut Groove Rd | Suite 400 | Memphis | TN | 38120 | Customer Contract | Current |
| HEARN | 875 N. Michigan Ave Ste 4010 | | Chicago | IL | 60611 | Customer Contract | Current |
| Heartland Properties, Inc. | 535 W Broadway | Suite 100 | Council Bluffs | IA | 51503 | Customer Contract | Current |
| Hellenic Brothers | 27715 Bering Crossing Dr | | Katy | TX | 77494 | Customer Contract | Current |
| Helm Commercial Real Estate | 7818 Big Sky Drive | Suite 209 | Madison | WI | 53719 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Helsan Development Co. LLC | N112 W18518 Mequon Rd | Suite A | Germantown | WI | 53022 | Customer Contract | Current |
| Henkle Schueler & Associates | 3000G Henkle Drive | | Lebanon | OH | 45036 | Customer Contract | Current |
| Henry & Company | Po Box 694 | | Grover | MO | 63040 | Customer Contract | Current |
| Henry County Development Auth | 125 Westridge Industrial Blvd | | McDonough | GA | 30253 | Customer Contract | Current |
| Henry S Miller Brokerage LLC | 14001 Dallas Parkway | 11th Floor | Dallas | TX | 75240 | Customer Contract | Current |
| HER Realtors - South Dayton | 7625 Paragon Rd  Ste E | | Dayton | OH | 45459 | Customer Contract | Current |
| Herman Miller - c/o John A Marshall Co. | 10930 Lackman Rd | | Lenexa | KS | 66219 | Customer Contract | Current |
| Herndon and Kelley | Box  13008 | | Oklahoma City | OK | 73113 | Customer Contract | Current |
| Hershewe Real Estate Co | 103 NW Pointe LN | | North Kansas City | MO | 64116 | Customer Contract | Current |
| Heyle Realtors & Counseling | 309 S National Ave | | Springfield | MO | 65802 | Customer Contract | Current |
| Higdon Development, LLC | P.O. Box 3307 | | Cedar Park | TX | 78630 | Customer Contract | Current |
| High Associates Ltd. | 6497 Parkland Drive | Ste E | Sarasota | FL | 34243 | Customer Contract | Current |
| High Associates, Ltd | 11020 David Taylor Dr | Ste 130 | Charlotte | NC | 28262 | Customer Contract | Current |
| High Street Real Estate & Dev, LLC | 2821 Alliance Pl Ste 1 | | Springdale | AR | 72764 | Customer Contract | Current |
| Highland Realty & Development - Lynette Glenn | 8419 Prince Valiant | | Waxhaw | NC | 28277 | Customer Contract | Current |
| Highwoods Properties Inc | 201 S Orange Ave | Ste 400 | Orlando | FL | 32801 | Customer Contract | Current |
| Hilvin Properties | PO Box 29125 | | St Louis | MO | 63126 | Customer Contract | Current |
| Hines Interest  LP | 255 E 5th St | Suite 2110 | Cincinnati | OH | 45202 | Customer Contract | Current |
| HND Realty, LLC - Will Hostettler | 421 E Iris Dr, Ste 300 | | Nashville | TN | 37204 | Customer Contract | Current |
| Hobbs Properties | 343 E Six Forks Rd | Ste 300 | Raleigh | NC | 27609 | Customer Contract | Current |
| Hobby Area District | 8121 Broadway, Suite 199 | | Houston | TX | 77061 | Customer Contract | Current |
| Hobby Properties | PO Box 18526 | | Raleigh | NC | 27619 | Customer Contract | Current |
| Hoff & Leigh, Inc. | 1257 Lake Plaza Dr | #225 | Colorado Springs | CO | 80906 | Customer Contract | Current |
| Hoff & Leigh, Inc. | PO Box 63411 | | Colorado Springs | CO | 80962 | Customer Contract | Current |
| Hofmann Consulting Services | 5709 Mangrove Ct | | Loveland | CO | 80538 | Customer Contract | Current |
| Holly Springs, NC Economic Development | PO Box 9 | | Holly Springs | NC | 27540 | Customer Contract | Current |
| HomeSmart Realty Group - Holly Tierney | 7368 S Kit Carson St | | Centennial | CO | 80122 | Customer Contract | Current |
| Hospitality Industry Brokerage | 3308 W 38th Ave | | Denver | CO | 80211 | Customer Contract | Current |
| Hottle Appraisal Commercial | 11720 Old Ballas Rd | | St Louis | MO | 63141 | Customer Contract | Current |
| Houston Partners Realty LLC | 11700 Space Center Blvd. Ste 104 | | Houston | TX | 77059 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| HPI Corporate Services | 3700 N. Capital of TX Hwy Suite 420 | | Austin | TX | 78746 | Customer Contract | Current |
| HRI Commercial Realty | 2288 Grange Hall Rd | | Beavercreek | OH | 45431 | Customer Contract | Current |
| Hudson Appraisals, Inc. | 3606 W Southern Hills Blvd | Suite 100 | Rogers | AR | 72758 | Customer Contract | Current |
| Huff Commercial Group | 334 Beechwood Rd | Ste 200 | Ft. Mitchell | KY | 41017 | Customer Contract | Current |
| Huffman Builders | 5880 Ashmill Drive | Suite 100 | Plano | TX | 75024 | Customer Contract | Current |
| Hull & Company | 111 N 2nd St | | Rogers | AR | 72756 | Customer Contract | Current |
| Hulse Commercial Real Estate | 901 Washington Ave | #708 | St Louis | MO | 63101 | Customer Contract | Current |
| Hunt Investments, LLC | 609 Loughmoor Pass | | St Charles | MO | 63304 | Customer Contract | Current |
| Huntsman Real Estate | 35 Horseshoe Lane | | Carbondale | CO | 81623 | Customer Contract | Current |
| Huntsville/Madison County Chamber | 225 Church Street | | Huntsville | AL | 35801 | Customer Contract | Current |
| Hurd Real Estate Services | 2000 Fuller Road | | West Des Moines | IA | 50265 | Customer Contract | Current |
| Hutkin Development | 10829 Olive Blvd | | St Louis | MO | 63141-7668 | Customer Contract | Current |
| Hutto EDC | 321 Ed Schmidt Blvd | Suite 200 | Hutto | TX | 78634 | Customer Contract | Current |
| Hydinger Steward & Chew Commer | 2200 Woodcrest Place | Suite 330 | Birmingham | AL | 35209 | Customer Contract | Current |
| Icon Commercial Inc. | 1121 Golden Grain Rd | | Garner | NC | 27529 | Customer Contract | Current |
| IDI Gazeley | 1000 Ridgeway Loop Rd. | | Memphis | TN | 38120 | Customer Contract | Current |
| IFF - Minnesota | 333 South Wabash Ave | | Chicago | IL | 60604 | Customer Contract | Current |
| IFF - Wisconsin | 333 South Wabash | Suite 2800 | Chicago | IL | 60604 | Customer Contract | Current |
| Imperial Properties, Inc | 6130 E 32nd Street | #108 | Tulsa | OK | 74135 | Customer Contract | Current |
| Income Prop of Raleigh, Inc | 1049 Dresser Ct | | Raleigh | NC | 27609 | Customer Contract | Current |
| Independence Real Estate LLC - Leigh Finn | 4801 E. Independence Boulevard | #404 | Charlotte | NC | 28212 | Customer Contract | Current |
| Independence Title Company | 5900 Shepherd Mountain Cove | II-200 | Austin | TX | 78730 | Customer Contract | Current |
| Industrial Appraisal | 1312 1/2 31st South | | Birmingham | AL | 35205 | Customer Contract | Current |
| Industrial Properties of South | 9668 Madison Blvd | Suite 100 | Madison | AL | 35758 | Customer Contract | Current |
| Industrial Realty Solutions | P.O. Box 1485 | | Safety Harbor | FL | 34695 | Customer Contract | Current |
| Insight Commercial REBrokerage | 622 SW D Ave | Suite 1 | Lawton | OK | 73501 | Customer Contract | Current |
| Insite Properties LLC | 1435 W. Morehead St | Ste 125 | Charlotte | NC | 28208 | Customer Contract | Current |
| INTCO | 14855 Blanco Rd | Ste 305 | San Antonio | TX | 78216 | Customer Contract | Current |
| Integrated Property Services | 1400 S. Colorado | Suite 410 | Denver | CO | 80222 | Customer Contract | Current |
| Integrated Real Estate | 3944 JFK Pkwy 12E | | Fort Collins | CO | 80525 | Customer Contract | Current |
| International Network | 3586 S Elkhart St | | Aurora | CO | 80014 | Customer Contract | Current |
| Interra Management Company | 2400 Augusta Dr. | Suite 330 | Houston | TX | 77057 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Interstate Properties | PO Box 2519 | | Muskogee | OK | 74402 | Customer Contract | Current |
| Investment Partners, LLC | P.O. Box 669 | | McMinnville | TN | 37111 | Customer Contract | Current |
| | | | | | 78232- | | |
| Investment Realty Company, LLC | 16350 Blanco Rd | Suite 114 | San Antonio | TX | 3338 | Customer Contract | Current |
| Investments Limited | 215 North Federal Highway | | Boca Raton | FL | 33432 | Customer Contract | Current |
| Investor Research Associates | 5730 SW 74 St., Ste. 100 | | South Miami | FL | 33143 | Customer Contract | Current |
| Ion Real Estate | 1127 Auraria Parkway | #601 | Denver | CO | 80209 | Customer Contract | Current |
| | | | | | 50309- | | |
| Iowa Appraisal & Research Corp | 1707 High Street | | Des Moines | IA | 3313 | Customer Contract | Current |
| Iowa Dept of Admin Services | 109 SE 13th Street | | Des Moines | IA | 50319 | Customer Contract | Current |
| Iowa Realty Commercial | 3501 Westown | | West Des Moines | IA | 50266 | Customer Contract | Current |
| IPA Commercial - Roderick Gee | 1600 Camden Rd. | | Charlotte | NC | 28203 | Customer Contract | Current |
| Iremco, Inc | 15510 Olive Blvd | Ste 200 | Chesterfield | MO | 63017 | Customer Contract | Current |
| IRG Realty Advisors | 4020 Kinross Lakes Pkwy | Ste 200 | Richfield | OH | 44286 | Customer Contract | Current |
| Irgens Partners, LLC | 833 East Michigan Street | Suite 400 | Milwaukee | WI | 53202 | Customer Contract | Current |
| Irwin & Hendrick | 2299 Pearl St. | Suite 400 | Boulder | CO | 80302 | Customer Contract | Current |
| Irwin & Hendrick East | 720 Austin Avenue | Suite 200 | Erie | CO | 80516 | Customer Contract | Current |
| Irwin Partners | 1701 Centerview Dr | Suite 201 | Little Rock | AR | 72211 | Customer Contract | Current |
| J R Fulton & Associates LLC | 4334 NW Expressway St | Suite 100 | Oklahoma City | OK | 73116 | Customer Contract | Current |
| J&B Realty | 8933 E. Union Ave. | Suite 216 | Englewood | CO | 80111 | Customer Contract | Current |
| J. Key Properties, LLC | 300 Vestavia Parkway | Suite 2300 | Vestavia Hills | AL | 35216 | Customer Contract | Current |
| J. Michael Easterwood & Co. | 2915 E. Ponce de Leon | | Decatur | GA | 30030 | Customer Contract | Current |
| J.A.Kennedy RE- Matthew Nelson | 7155 S Rainbow Blvd | Ste 200 | Las Vegas | NV | 89118 | Customer Contract | Current |
| J.T. Couch Appraisals | 7027 Old Madison Pike | Suite 108 # B57 | Huntsville | AL | 35806 | Customer Contract | Current |
| JA Commercial | 7265 Kenwood Road | | Cincinnati | OH | 45236 | Customer Contract | Current |
| Jack Fine Properties | 210 St. Paul Street | Suite 205 | Denver | CO | 80206 | Customer Contract | Current |
| Jackson Corporate Real Estate | 800 Mt. Vernon Hwy | Ste 425 | Atlanta | GA | 30328 | Customer Contract | Current |
| Jackson County MO Assessor | 415 E 12th St, 1M | | Kansas City | MO | 64106 | Customer Contract | Current |
| James C. Karo & Associates | 1750 Lafayette St | | Denver | CO | 80218 | Customer Contract | Current |
| Jamie White Commercial RE, LLC | 307 W 7th St | Suite 1900 | Fort Worth | TX | 76102 | Customer Contract | Current |
| Japhet Real Estate | 3602 Paesano Pkwy | Suite 106 | San Antonio | TX | 78231 | Customer Contract | Current |
| Jared Properties LLC | 2870 S Ingram Mill Rd | | Springfield | MO | 65804 | Customer Contract | Current |
| Javernick Property Services | 3131 S. Vaughn Way | Suite 224 | Aurora | CO | 80014 | Customer Contract | Current |
| Jaybird Realty | 6025 S Quebec St. | #100 | Centennial | CO | 80111 | Customer Contract | Current |
| Jeff Justis | 21784 Chinquapin Rd | | Springdale | AR | 72764 | Customer Contract | Current |
| Jeff Laures | 1211 E. 15th Street | | Plano | TX | 75074 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Jeff Wolf and Partners RE | 11138 Reading Road | | Sharronville | OH | 45241 | Customer Contract | Current |
| Jefferson Economic Council | 1667 cole Blvd | #400 | Golden | CO | 80401 | Customer Contract | Current |
| Jenkins Property Advisors, Inc | 2808 W Price Ave | | Tampa | FL | 33611 | Customer Contract | Current |
| Jim Derr | P.O. Box 36272 | | Denver | CO | 80236 | Customer Contract | Current |
| Jimmy Bell Real Estate Company | 1031 Fayetteville Rd | | Van Buren | AR | 72956 | Customer Contract | Current |
| JKJ Realty Company | 7910 S 101st E Ave | | Tulsa | OK | 74133 | Customer Contract | Current |
| JM Pacific | 510 E 51st Avenue | #205 | Denver | CO | 80216 | Customer Contract | Current |
| JobsOhio | 41 S High St, Ste 1500 | | Columbus | OH | 43215 | Customer Contract | Current |
| Joe M. Kboudi Real Estate Inc | 7300 Blanco Rd | Suite 706 | San Antonio | TX | 78216 | Customer Contract | Current |
| John Blue Realty | 218 Randolph Ave | Ste B | Huntsville | AL | 35801 | Customer Contract | Current |
| John Green & Co. Commercial | 108 East Mulberry | | Collierville | TN | 38017 | Customer Contract | Current |
| John J. Locke Broker | 1811 Woodberry Road | | Charlotte | NC | 28212 | Customer Contract | Current |
| John Propp Commercial Group | 6565 S Dayton St. | Suite 3000 | Greenwood | CO | 80111 | Customer Contract | Current |
| John S Kesselman Real Estate | 10620 N Port Washington Road | | Mequon | WI | 53092 | Customer Contract | Current |
| Johnny Williams | 1104 Peable Beach Dr | | Mansfield | TX | 76063 | Customer Contract | Current |
| Johnson County Appraiser Offic | 11811 S Sunset Dr | Suite 2100 | Olathe | KS | 66061 | Customer Contract | Current |
| Johnson Realty Group | 2701 Kavanaugh Blvd., Suite 300 | | Little Rock | AR | 72205 | Customer Contract | Current |
| Jonas Builders | 3939 W McKinley Ave | | Milwaukee | WI | 53208 | Customer Contract | Current |
| Jordan Realty Advisors (JRA) | 16475 Dallas Pkwy | Ste 540 | Addison | TX | 75001 | Customer Contract | Current |
| Joseph Realty, Inc. | 43 Chelsea Point Dr | | Chelsea | AL | 35043 | Customer Contract | Current |
| Josey,Young & Brady Realty,LLC | 75 Jackson St | Ste 200 | Newman | GA | 30263 | Customer Contract | Current |
| Jowers, Inc. | PO Box 1870 | | Rockwall | TX | 75087 | Customer Contract | Current |
| JP & Associates - Southlake | 566 N Kimball Ave., Ste. 120 | | Southlake | TX | 76092 | Customer Contract | Current |
| JP & Associates REALTORS | 6175 Main St | | Frisco | TX | 75034 | Customer Contract | Current |
| JRD Broker, LLC | P.O. Box 150200 | | Lakewood | CO | 80215 | Customer Contract | Current |
| JS Ferguson | 1300 S MacArthur Blvd. | | Oklahoma City | OK | 73128 | Customer Contract | Current |
| Judd Properties Corporation | 2222 S. Albion St. | Suite 100 | Denver | CO | 80222 | Customer Contract | Current |
| JWB Realty Services, LLC | 2771 Lawrenceville Highway | Suite 206 | Decatur | GA | 30033 | Customer Contract | Current |
| K & E Properties | 35 Vikina Dr | | Englewood | CO | 80113 | Customer Contract | Current |
| KAI Design & Build | 2060 Craigshire Rd | | St Louis | MO | 63146 | Customer Contract | Current |
| Kaizen Realty | 2076 West Street | Suite 200 | Germantown | TN | 38138 | Customer Contract | Current |
| Kang Kim | 16561 Red Cliff Cir | | Morrison | CO | 80465 | Customer Contract | Current |
| Kansas City Area Dev Council | 30 W Pershing Rd | Suite 200 | Kansas City | MO | 64108 | Customer Contract | Current |
| Kansas City Area Transportation Authority | 1350 E 17th St. | | Kansas City | MO | 64108 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Kansas City Aviation Department | 601 Brasilia Avenue | | Kansas City | MO | 64153 | Customer Contract | Current |
| Kasten Long Commercial Group | 5110 N. 40th Street | #110 | Phoenix | AZ | 85018 | Customer Contract | Current |
| Katchen & Co. | 7111 W. Alameda Parkway | Suite O | Lakewood | CO | 80226 | Customer Contract | Current |
| Kaufman County Appraisal District | 3950 S Houston St | | Kaufman | TX | 75142 | Customer Contract | Current |
| Kay Real Estate LLC | 10940 S Parker Rd | | Parker | CO | 80134 | Customer Contract | Current |
| Kearney Commercial Realty | 3017 Exchange Ct | Ste D | West Palm Beach | FL | 33409 | Customer Contract | Current |
| Keat Properties, LLC | 9200 Olive Blvd. | Ste 200 | St Louis | MO | 63132 | Customer Contract | Current |
| Keenan Properties | 1509 Ocello Dr | Ste 201 | St. Louis | MO | 63026 | Customer Contract | Current |
| Keller Williams Realty Downtown, LLC | 901 Auraria Pwy Suite 301 | | Denver | | 80204 | Customer Contract | Current |
| Keller Williams - Greater Cleveland - Thomas Seaman | 8150 Sherman Rd | | Chesterland | OH | 44026 | Customer Contract | Current |
| Keller Williams - Mike Shultz | 3430 Toringdon Way Ste 200 | | Charlotte | NC | 28226 | Customer Contract | Current |
| Keller Williams - Premier Realty - Jimbo Homeyer | 22762 Westheimer Parkway | Suite 430 | Katy | TX | 77450 | Customer Contract | Current |
| Keller Williams Advantage | 14437 W Elsworth Pl | | Golden | CO | 80401 | Customer Contract | Current |
| Keller Williams Commercial - OK - Mark McKee | 1624 SW 122nd St | | Oklahoma City | OK | 73170 | Customer Contract | Current |
| Keller Williams Downtown | P.O. Box 741325 | | Arvada | CO | 80006 | Customer Contract | Current |
| Keller Williams Preferred Rlty | 11859 Pecos St. | #200 | Westminster | CO | 80234 | Customer Contract | Current |
| Keller Williams Realty | 10026-A S Mingo Rd #282 | | Tulsa | OK | 74133 | Customer Contract | Current |
| Keller Williams Realty - Greater Cleveland West - Martz | 2001 Crocker Rd, Suite 200 | | Westlake | OH | 44145 | Customer Contract | Current |
| Keller Williams Realty Downtown LLC | 901 Avria Pkwy #301 | | Denver | CO | 80204 | Customer Contract | Current |
| Ken Perry Realty | 4135 Alexandria Pike Suite 108 | | Cold Spring | KY | 41076 | Customer Contract | Current |
| Kennedy Wilson | 9442 N. Captital TX Highway | Il 140 | Austin | TX | 78759 | Customer Contract | Current |
| Kentwood City Properties | 1660 17th Street | Suite 100 | Denver | CO | 80202 | Customer Contract | Current |
| Kentwood Commercial | 1660 17th St | Suite 100 | Denver | CO | 80202 | Customer Contract | Current |
| KenWheel Inc. | 470 Orleans St. 12th Floor | | Beaumont | TX | 77701 | Customer Contract | Current |
| Ketcham and Company | P.O Box  271348 | | Littleton | CO | 80127 | Customer Contract | Current |
| Kevin W Anderson & Associates | 2510 E 26th St | PO Box 4255 | Tulsa | OK | 74159 | Customer Contract | Current |
| Kew Realty Corporation | 300 S Jackson St | Suite 550 | Denver | CO | 80209 | Customer Contract | Current |
| Key Real Estate Group | 7600 E. Arapahoe Rd | Suite 200 | Englewood | CO | 80112 | Customer Contract | Current |
| Keys Commercial | 1048 Pearl Street  Suite 440 | | Boulder | CO | 80302 | Customer Contract | Current |
| Keystone Marketing, Inc. | PO Box 7766 | | Moore | OK | 73153 | Customer Contract | Current |
| Kim King Associates | 1819 Peachtree Road | Ste 575 | Atlanta | GA | 30308 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Kim Tran Le Realty | 1654 Webb Gin House Road | | Snellville | GA | 30078 | Customer Contract | Current |
| Kimley-Horn and Associates | 200 S Tryon Street | Suite 200 | Charlotte | NC | 28202 | Customer Contract | Current |
| King Commercial Real Estate | 1624 Market St | Suite 202 | Denver | CO | 80202 | Customer Contract | Current |
| Kingston Commercial Real Estat | 5887 Glenridge Dr | Ste 250 | Atlanta | GA | 30328 | Customer Contract | Current |
| Kinzli & Co. | 4006 Cleveland Ave | PO Box 1260 | Wellington | CO | 80549 | Customer Contract | Current |
| KMR Real Estate, LLC | 1407 Neffwold Lane | | Kirkwood | MO | 63122 | Customer Contract | Current |
| Knapp Properties, Inc. | 5000 Westown Pkwy | Suite 400 | West Des Moines | IA | 50266 | Customer Contract | Current |
| Knollmeyer Appraisal Services Inc | PO Box 1221 | | Concord | NC | 28026 | Customer Contract | Current |
| Kolding Comm. Brokerage & Inv. | 8850 Selly Rd. | | Parker | CO | 80134 | Customer Contract | Current |
| Kosmos Real Estate, Inc. | 2480 Chama Ct | | Loveland | CO | 80538 | Customer Contract | Current |
| Kothe Real Estate Partners | 615 E. Washington Ave | Suite 214 | Madison | WI | 53701 | Customer Contract | Current |
| Kovac Real Estate | 255 Cone Road | Ste 1 | Merritt Island | FL | 32952 | Customer Contract | Current |
| Kowit & Company Real Estate Group | 6009 B Landerhaven Dr | | Mayfield Heights | OH | 44124 | Customer Contract | Current |
| Kramer Commercial Realty LLC | 100 Chesterfield Business Pkwy | Ste 200 | St Louis | MO | 63005 | Customer Contract | Current |
| Krtek Real Estate Service | 4050 Pennsylvania Av | Suite 215 | Kansas City | MO | 64111 | Customer Contract | Current |
| Kruegel Commercial | 6392 Bluebird Ct | | Longmont | CO | 80503 | Customer Contract | Current |
| Kurz Group, Inc | 8333 Douglas Ave | Suite 1370, LB-21 | Dallas | TX | 75225 | Customer Contract | Current |
| Kuyrkendall & Company RE Svcs | 12040 Colwick | | San Antonio | TX | 78216 | Customer Contract | Current |
| KW Com N Raleigh- Bright South | 4700 Homewood Ct | Ste 200 | Raleigh | NC | 27609 | Customer Contract | Current |
| KW Commercial | 4732 Coker Ave | | Castle Rock | CO | 80134 | Customer Contract | Current |
| KW Commercial | 12150 E 96th St N Ste 100 | | Owasso | OK | 74055 | Customer Contract | Current |
| KW Commercial - Advantage II - Dione' Tamayo-Brady | 12301 Lake Underhill Rd., Ste 111 | | Orlando | FL | 32828 | Customer Contract | Current |
| KW Commercial - Baxter - Chris Hogan | 1030 Assembly Drive | | Fort Mills | NC | 29708 | Customer Contract | Current |
| KW Commercial - Charlotte - Jonathan Lowe | 8520 Cliff Cameron Dr | Ste 100 | Charlotte | NC | 28269 | Customer Contract | Current |
| KW Commercial - Kima Commercial | 1743 S Main St | | Wake Forest | NC | 27587 | Customer Contract | Current |
| KW Commercial - Madson Corp | PO Box 26141 | | Colorado Springs | CO | 80936 | Customer Contract | Current |
| KW Commercial - Matthew Hagler | 3430 Toringdon Way | Ste 101 | Charlotte | NC | 28277 | Customer Contract | Current |
| KW Commercial - South Park - Todd Akers | 5925 Carnegie Blvd | Ste. 250 | Charlotte | NC | 28209 | Customer Contract | Current |
| KW Commercial - Southlake | 1570 Nightingale Clr | | Roanoke | TX | 76262 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| KW Commercial - Southwest - Robbie Jensky | 10827 Fletcher Bridge Ln | | Sugar Land | TX | 77498 | Customer Contract | Current |
| KW Commercial - Steve Bamsch | 823 S. Austin Ave, | | Georgetown | TX | 78626 | Customer Contract | Current |
| KW Commercial - The Osborne Group | 7001 Center Street | | Mentor | OH | 44060 | Customer Contract | Current |
| KW Commercial Atlanta Partners | 710 Newnan Crossing Bypass | | Newnan | GA | 30263 | Customer Contract | Current |
| KW Commercial Mooresville - Chuck Young | 118 Morlake Road | | Mooresville | NC | 28117 | Customer Contract | Current |
| KW Commercial Real Estate, LLC | 2324 E Weatherstone Cir | | Highlands Ranch | CO | 80126 | Customer Contract | Current |
| KW Commercial-Dallas Preston | 18383 Preston Rd | Suite 150 | Dallas | TX | 75252 | Customer Contract | Current |
| KW Realty Commercial Cary | 201 Shannon Oaks Circle | Suite 101 | Cary | NC | 27511 | Customer Contract | Current |
| KW Realty-Greater Cleveland W | 30400 Detroit Rd | Suite 100 | Westlake | OH | 44145 | Customer Contract | Current |
| KWC - Atlanta Land Group | 804 Town Boulevard | Ste A2040 | Atlanta | GA | 30319 | Customer Contract | Current |
| L.H. Layne Company | 404 W. Powell Lane | Suite 202 | Austin | TX | 78753 | Customer Contract | Current |
| Ladd Real Estate Management Co | 6 Office Park Circle, | Suite 111 | Birmingham | AL | 35223 | Customer Contract | Current |
| Lafayette Land Company | 1005 S. 120th St. | | Lafayette | CO | 80026 | Customer Contract | Current |
| LaGree Associates, LLC | 3000 United Founders Blvd | Suite 200 | Oklahoma City | OK | 73112 | Customer Contract | Current |
| Lake County Property Appraiser | 320 W. Main St, Suite A | | Tavares | FL | 32778 | Customer Contract | Current |
| Lake Norman Regional EDC | 13801 Reese Blvd | Ste 170 | Huntersville | NC | 28078 | Customer Contract | Current |
| Lakeside Development Company | 1500 West Market Street | Suite 200 | Mequon | WI | 53092 | Customer Contract | Current |
| Lambert Realty | 155 East Bridge Street | | Brighton | CO | 80601 | Customer Contract | Current |
| Land Concepts, Ltd | 17350 Morningview Ct | | Brookfield | WI | 53045 | Customer Contract | Current |
| Land Run Commercial Real Estate | 114 NW 6th St Suite 206 | | Oklahoma City | OK | 73102 | Customer Contract | Current |
| Landmark Brokerage Services | 9550 Hickman Road | Suite 100 | Clive | IA | 50325 | Customer Contract | Current |
| Landmark Comm & Res Properties | 3490 Shallowford Rd NE | Ste 310 | Atlanta | GA | 30341 | Customer Contract | Current |
| Landmark Western | 257 Pearl | Suite 102 | Denver | CO | 80203 | Customer Contract | Current |
| Landmark Western II | 7537 S.. Ivanhoe Circle | | Englewood | CO | 80112 | Customer Contract | Current |
| Landvestors Group LLC | 6141 Lawson Ln | | Charlotte | NC | 28215 | Customer Contract | Current |
| Langer Real Estate | 1549 Livingston Avenue | #105 | St. Paul | MN | 55118 | Customer Contract | Current |
| Langley Enterprises, Inc dba Pizel & Associates | PO Box 797503 | | Dallas | TX | 75379-7503 | Customer Contract | Current |
| Larrison & Co. | 10016 W Markham | | Little Rock | AR | 72205-2130 | Customer Contract | Current |
| LaSeven, Inc. - dba - Torri Associates | 301 W57th St, Apt 35D | | New York | NY | 10019 | Customer Contract | Current |
| Lat Purser & Associates, Inc - Charlotte, NC | 4530 Park Rd | Ste 410 | Charlotte | NC | 28209 | Customer Contract | Current |
| Laton Ltd. | 9242 E. Evans | | Denver | CO | 80231 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Latta Realty Inc. | 20009 Verlaine Dr | PO Box 2561 | Davidson | NC | 28036 | Customer Contract | Current |
| Law and Evans Associates, Inc. | 721 Cottonwood Dr. | | Broomfield | CO | 80020 | Customer Contract | Current |
| LawMark Capital Inc. | Six Sixty-Six Walnut, #1540 | | Des Moines | IA | 50309 | Customer Contract | Current |
| LC Real Estate Group, LLC | 1712 Topaz Dr | | Loveland | CO | 80537 | Customer Contract | Current |
| LDA, Inc | 5784 Lake Forrest Dr | Ste 231 | Atlanta | GA | 30328 | Customer Contract | Current |
| Lead 2 Real Estate Group | 7168 Weddington Rd Ste 148 | | Concord | NC | 28027 | Customer Contract | Current |
| Lead Bank | 9019 S Highway 7 | | Lee's Summit | MO | 64064 | Customer Contract | Current |
| Lead Commercial, LLC | 2007 South 1st Street | Suite 102 | Austin | TX | 78704 | Customer Contract | Current |
| Leavenworth County Development | 1294 Eisenhower Rd | | Leavenworth | KS | 66048 | Customer Contract | Current |
| Leawood Chamber of Commerce | 13451 Briar | Suite 201 | Leawood | KS | 66209 | Customer Contract | Current |
| Lechner Realty Group | 13421 Manchester Rd | Ste 101 | St Louis | MO | 63131 | Customer Contract | Current |
| Lee & Associates | 999 18th Street | Suite 901 | Denver | CO | 80202 | Customer Contract | Current |
| Lee & Associates - Boise, ID | 802 W. Bannock Street | 12th Floor | Boise | ID | 83702 | Customer Contract | Current |
| Lee & Associates - Madison - Blake George | 6430 Bridge Road | Suite 230 | Madison | WI | 53713 | Customer Contract | Current |
| Leitman Perlman, Inc. | 2856 18th Street S. | | Homewood | AL | 35209 | Customer Contract | Current |
| Lenexa Chamber of Commerce | 11180 Lackman Rd | | Lenexa | KS | 66219 | Customer Contract | Current |
| Leuthold Commercial Properties | 111 Gilpin St. | | Denver | CO | 80218 | Customer Contract | Current |
| Levstik & Associates LLC | 7726 Torrey Court | | Arvada | CO | 80007 | Customer Contract | Current |
| Levy Commercial Realty, LLC | P.O. Box 38466 | | Germantown | TN | 38183-0466 | Customer Contract | Current |
| Levy Realty Advisors | 4901 NW 17th Way, Suite 103 | | Ft. Lauderdale | FL | 33309 | Customer Contract | Current |
| Liberty Property Limited Partnership | 16479 N. Dallas Parkway | Ste 360 | Addison | TX | 75001 | Customer Contract | Current |
| Liberty Property Trust | 1900 South Blvd, Suite 302 | | Charlotte | NC | 28203 | Customer Contract | Current |
| Liberty Property Trust | 25 NW Point Blvd, Ste 550 | | Elk Grove Village | IL | 60007 | Customer Contract | Current |
| Liberty Township EDC | 7162 Liberty Centre Dr | Ste A | Liberty Township | OH | 45069 | Customer Contract | Current |
| Lighthouse Realty Services | 4440 PGA Blvd | Suite 600 | Palm Beach Gardens | FL | 33410 | Customer Contract | Current |
| Lillibridge Healthcare Service | 3545 Olentangy River Rd. | Suite 16 | Columbus | OH | 43214 | Customer Contract | Current |
| Lillibridge Healthcare Services | 200 Medical Park Drive | Suite 240 | Concord | NC | 28025 | Customer Contract | Current |
| Lincoln County Economic Development Association | 502 East Main Street | | Lincolnton | NC | 28092 | Customer Contract | Current |
| Lincoln Harris | 4725 Piedmont Row Dr | Ste 800 | Charlotte | NC | 28210 | Customer Contract | Current |
| Lincoln Harris | 5400 Trinity Rd Suite 200 | | Raleigh | NC | 27607 | Customer Contract | Current |
| Lincoln Harris CSG | 5400 LBJ Freeway | Suite 700 | Dallas | TX | 75240 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Lincoln Property Company | 2000 S Colorado Blvd | Annex, Suite 300 | Denver | CO | 80222 | Customer Contract | Current |
| Lindsey & Associates-Rogers | 3801 W Walnut | | Rogers | AR | 72756 | Customer Contract | Current |
| Lindsey & Associates-See Notes | 1200 E Joyce Blvd | | Fayetteville | AR | 72703 | Customer Contract | Current |
| Linville Real Estate Services LLC | 10925 Winterbourne Ct | | Charlotte | NC | 28277 | Customer Contract | Current |
| Live Oak | 2705 Bee Caves Road | Suite 230 | Austin | TX | 78746-5685 | Customer Contract | Current |
| Livingston Real Estate & Development | 736 Whalers Way, Building G, Ste 201 | | Fort Collins | CO | 80525 | Customer Contract | Current |
| Local-n-Global Realty | 5225 Warrensville Center Rd | | Maple Heights | OH | 44137 | Customer Contract | Current |
| Lockwood Realty | 12910 Pierce Street | Suite 110 | Omaha | NE | 68144 | Customer Contract | Current |
| Locus Real Estate Advisors - Ed McAfee | 3 Union Street S | Ste 210 | Concord | NC | 28025 | Customer Contract | Current |
| Loeb Properties, Inc. | 825 Valleybrook Dr | | Memphis | TN | 38120 | Customer Contract | Current |
| Logan Capital | 14800 Quorum Dr | Suite 330 | Dallas | TX | 75254 | Customer Contract | Current |
| Lolyn Financial dba Community Bank of Raymore | 801 W Foxwood Drive | PO Box 200 | Raymore | MO | 64083 | Customer Contract | Current |
| London Commercial Group | 20445 Soaring Wing Drive | | Colorado Springs | CO | 80908 | Customer Contract | Current |
| Lone Star College - PO#0000042988 | 5000 Research Forest Drive | | The Woodlands | TX | 77381 | Customer Contract | Current |
| Longbow Real Estate Group | 11701 Bee Caves Road | Suite 250 | Austin | TX | 78738 | Customer Contract | Current |
| Longbow Real Estate Group - Kunal Someshawar | 11701 Bee Caves Rd | #250 | Austin | TX | 78738 | Customer Contract | Current |
| Longmont Partners | 1067 S Hover St | Suite E-113 | Longmont | CO | 80501 | Customer Contract | Current |
| Lorain County Auditor | 226 Middle Ave Second Floor | | Elyria | OH | 44035 | Customer Contract | Current |
| Lorain County Community Development | 226 Middle Ave | | Elyria | OH | 44035 | Customer Contract | Current |
| Los Angeles County c/o GIS Planning | One Hallidie Plaza, Suite 760 | | San Francisco | CA | 94102 | Customer Contract | Current |
| Love your Hood | 3080 Larimer Street | | Denver | CO | 80205 | Customer Contract | Current |
| LSI commercial Real Estate - Earl Amaya | 8026 Vantage Dr | Suite 229 | San Antonio | TX | 78230 | Customer Contract | Current |
| Lucero & Company | 2195 Decatur Street | | Denver | CO | 80211 | Customer Contract | Current |
| Luetkenhaus Properties | 210 Silent Meadow Dr | | Lake St Louis | MO | 63367 | Customer Contract | Current |
| Luetkenhaus Properties | 410 Crestview Dr | | O'Fallon | MO | 63366 | Customer Contract | Current |
| Lumpkin Development | 100 Metro Pkwy | | Birmingham | AL | 35124 | Customer Contract | Current |
| Luterbach | 2880 S 171st St | | New Berlin | WI | 53151 | Customer Contract | Current |
| Luxemberg Realty | 3614 Reavis Barracks Rd | | St Louis | MO | 63125 | Customer Contract | Current |
| M. David Properties | 6707-C Fairview Road | | Charlotte | NC | 28210 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| MacLaurin Williams, LLC | 9233 Park Meadows Drive | Suite 155 | Lone Tree | CO | 80124-5426 | Customer Contract | Current |
| MacTaggart & Mosier, Inc. | 40 S. Allison St | | Lakewood | CO | 80226 | Customer Contract | Current |
| Maddux and Company - Joseph Weston | 7250 SW 39th Terrace | | Miami | FL | 33155 | Customer Contract | Current |
| Madison County Tax Assessor | 100 Northside Square | | Huntsville | AL | 35801 | Customer Contract | Current |
| Magnolia Hotels | 818 17th St | | Denver | CO | 80202 | Customer Contract | Current |
| Magnum Properties | 1703 Glenmere Blvd. | | Greeley | CO | 80631 | Customer Contract | Current |
| Magnum Realty, Inc. | 11550 I Street | Suite 200 | Omaha | NE | 68137 | Customer Contract | Current |
| Majestic Realty Co -Rod Martin | 4050 W Sunset Road | Ste H | Las Vegas | NV | 89118 | Customer Contract | Current |
| Majestic Realty Co. | 20100 E. 32nd Parkway | Suite 150 | Aurora | CO | 80011 | Customer Contract | Current |
| Manning Properties | 26 Powder Springs St | | Marietta | GA | 30061 | Customer Contract | Current |
| Manor Brokerage, LLC | 3270 Hampton Ave | Ste 100 | St Louis | MO | 63139 | Customer Contract | Current |
| Marcum Commercial Advisors | 4860 Robb St | Suite 207 | Wheat Ridge | CO | 80033 | Customer Contract | Current |
| Maricopa Association of Governments | 302 North 1st Ave | Ste 300 | Phoenix | AZ | 85003 | Customer Contract | Current |
| Mark F. Taggart | 942A Freeway Drive N | | Columbus | OH | 43229 | Customer Contract | Current |
| Mark V. Commercial, Inc. | 1320 Village Creek | Suite 200 | Plano | TX | 75093 | Customer Contract | Current |
| Marketing Directions, Inc (City of Middleburg Heights) | 28005 Clemens Road | | Cleveland | OH | 44145 | Customer Contract | Current |
| Martine Properties | 315 S Congress Ave | Ste 200 | Austin | TX | 78704 | Customer Contract | Current |
| Marty McCabe | 1790 S Brentwood Blvd | | St Louis | MO | 63144 | Customer Contract | Current |
| Masters-Hall Appraisal | P.O. Box  620298 | | Middleton | WI | 53562 | Customer Contract | Current |
| Matrix Group, Inc. | 1805 S Bellaire St | Ste 400 | Denver | CO | 80222 | Customer Contract | Current |
| Matrix Holdings | 3814 West St., Ste100 | | Cincinnati | OH | 45227 | Customer Contract | Current |
| Matthew Kyle Winters | 1127 Willhaven Dr. | | Charlotte | NC | 28211 | Customer Contract | Current |
| Maury L. Carter & Associates, Inc. | 3333 S Orange Ave, Suite 200 | | Orlando | FL | 32806 | Customer Contract | Current |
| Maverick Commercial  RE | 1110 East Collins Blvd | Ste 138 | Richardson | TX | 75081 | Customer Contract | Current |
| Maxfield Research Inc. | 7575 Golden Valley Road | Suite 385 | Golden Valley | MN | 55427 | Customer Contract | Current |
| Maxwell Realty Consulting Serv | 8301 Lodgepole Trail | | Littleton | CO | 80124 | Customer Contract | Current |
| MB Basham & Associates | 1499 Blake St. | Suite 1F | Denver | CO | 80202 | Customer Contract | Current |
| MB Basham Investments | 1499 Blake St. | Suite 1F | Denver | CO | 80202 | Customer Contract | Current |
| MB Ledingham & Company | 4266 S Cole St | | Morrison | CO | 80465 | Customer Contract | Current |
| MB Metroplex | 10660 E. Bethany Dr. | Building 2 | Aurora | CO | 80014 | Customer Contract | Current |
| MB Moore Properties | 2549 S Fundy Circle | | Aurora | CO | 80013 | Customer Contract | Current |
| MB Park Place Brokers | 11150 Huron Street | Suite 100 | Northglenn | CO | 80234 | Customer Contract | Current |
| MB Real West Properties | 7828 Vanc Drive | Suite 201 | Arvada | CO | 80003 | Customer Contract | Current |
| MB Shaddox & Co. | 11941 W 48th Ave | Ste 100 | Wheatridge | CO | 80033 | Customer Contract | Current |
| MB- VP & Associates | 17061 Moorside Dr | | Parker | CO | 80134 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| MC Commercial Real Estate | 4155 E Jewell Ave | Ste 607 | Denver | CO | 80222 | Customer Contract | Current |
| McArthur-Sanders Real Estate | 1619 Galleria Blvd | | Brentwood | TN | 37027 | Customer Contract | Current |
| McCloud and Associates | 20440 Oakbrook Lane | | Parker | CO | 80138 | Customer Contract | Current |
| McClure Partners | PO Box 802047 | | Dallas | TX | 75380 | Customer Contract | Current |
| McDonald Development Co. | 3715 Northside Pky NW Bldg 200 Ste 700 | | Atlanta | GA | 30327 | Customer Contract | Current |
| McGill Company, Inc. | 1404 Cornell Rd | | Atlanta | GA | 30306 | Customer Contract | Current |
| McGraw Commercial Properties - Cara Leigh Ingram | 4105 S Rockford Ave | | Tulsa | OK | 74105 | Customer Contract | Current |
| McGraw, REALTORS | PO Box 425 | | Bixby | OK | 74008 | Customer Contract | Current |
| McGregor Interests, Inc. | 11750 Stonegate Circle | | Omaha | NE | 68164 | Customer Contract | Current |
| McIntyre Commercial | 1966 W 139th Terr | | Leawood | KS | 66224 | Customer Contract | Current |
| McKimmey Associates, Realtors | 5317 John F. Kennedy | | North Little Rock | AR | 72116 | Customer Contract | Current |
| McKinney EDC | 5900 S Lake Forest Dr #110 | | McKinney | TX | 75070 | Customer Contract | Current |
| McLoud & Company, LLC | 1949 E Sunshine St | | Springfield | MO | 65804 | Customer Contract | Current |
| McNiel & Company | 2319 Crestmoor Rd, Suite 202 | | Nashville | TN | 37215 | Customer Contract | Current |
| McWaters & Associates | 2851 Stage Village Lane | Suite 2 | Bartlett | TN | 38134 | Customer Contract | Current |
| MD Real Estate Advisors | 16 Sunnen Dr | Suite 164 | St Louis | MO | 63143-3815 | Customer Contract | Current |
| MDL Group | 3065 S Jones Blvd | Ste 201 | Las Vegas | NV | 89146 | Customer Contract | Current |
| MDLCO LLC - Medallion Mgmnt | 1500 Guilford | | Nichols Hills | OK | 73120 | Customer Contract | Current |
| Mecklenburg County Tax | 600 East Fourth Street | | Charlotte | NC | 28202 | Customer Contract | Current |
| Medina County Auditor | 144 N Broadway St | | Medina | OH | 44256 | Customer Contract | Current |
| Medoc Properties, Inc. | 4949 Broadway | Suite 205 | Boulder | CO | 80304 | Customer Contract | Current |
| MedSouth Healthcare Properties | 5950 Fairview Road | Ste 405 | Charlotte | NC | 28210 | Customer Contract | Current |
| Meissner Associates | P.O. Box 880502 | | Streamboat Springs | CO | 80488 | Customer Contract | Current |
| Melo Real Estate | 605 W Flagler Street | | Miami | FL | 33130 | Customer Contract | Current |
| Merchants & Farmers Bank | P.O. Box 187 | | Dumas | AR | 71639 | Customer Contract | Current |
| Meridian Development Group | 3450 Buschwood Park Dr | | Tampa | FL | 33618 | Customer Contract | Current |
| Merit Properties | 417 East Boulevard, Suite 405 | | Charlotte | NC | 28203 | Customer Contract | Current |
| Met Center NYCTEX Phase II Ltd | 901 Rio Grande | Suite 200 | Austin | TX | 78701 | Customer Contract | Current |
| Metier LLC | PO Box 648 | | Milwaukee | WI | 53202 | Customer Contract | Current |
| Metro Little Rock Alliance | One Chamber Plaza | | Little Rock | AR | 72201-1618 | Customer Contract | Current |
| Metroplex Realtors, Inc. | 10660 E. Bethany Drive | Bldg. 2 | Aurora | CO | 80014 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Metropolitan Appraisers | 3534 S. Lincoln Street | | Englewood | CO | 80113 | Customer Contract | Current |
| Metropolitan Capital Advisors | 8490 E Crescent Parkway | Suite 210 | Greenwood Village | CO | 80111 | Customer Contract | Current |
| Metropolitan Holdings Limited | 1433 Grandview Ave | | Columbus | OH | 43212 | Customer Contract | Current |
| Michael Biddinger Real Estate | 12020 N Pennsylvania Ave | | Oklahoma City | OK | 73120 | Customer Contract | Current |
| Michael Bloom Realty | 300 S. Jackson St | Suite 440 | Denver | CO | 80209 | Customer Contract | Current |
| Michael Lightman Realty Co | 5100 Poplar Avenue | Suite 2602 | Memphis | TN | 38137 | Customer Contract | Current |
| MidAmerica Industrial Park | 4075 Sanders Mitchell St | | Pryor Creek | OK | 74361 | Customer Contract | Current |
| Middleton Area Development Corporation | 7426 Hubbard Avenue | | Middleton | WI | 53562 | Customer Contract | Current |
| Miguel Rosales, REALTOR | 5210 Spruce St | | Bellaire | TX | 77401 | Customer Contract | Current |
| Mike Novak | 1499 Blake St. | Suite 1-F | Denver | CO | 80202 | Customer Contract | Current |
| Mikkelson Builders | 1025 W Glen Oaks Lane #202 | | Mequon | WI | 53092 | Customer Contract | Current |
| Mile High Commercial Advisors | 181 E. 56th Ave Suite 600 | | Denver | CO | 80216 | Customer Contract | Current |
| Miller Development | 122 Cherokee Rd | | Charlotte | NC | 28207 | Customer Contract | Current |
| Miller Properties | 15426 W Center Road | | Omaha | NE | 68144 | Customer Contract | Current |
| Miller Wilkins & Associates | 7770 Cooper Rd | 2nd floor, Suite 9 | Cincinnati | OH | 45242 | Customer Contract | Current |
| Miller-Valentine Group RE Serv | 137 N Main Street | Suite 900 | Dayton | OH | 45402 | Customer Contract | Current |
| Milwaukee Development Corp | 756 N Milwaukee | #400 | Milwaukee | WI | 53202 | Customer Contract | Current |
| Milwaukee Executive Realty,LLC | 2266 N Prospect Ave | #600 | Milwaukee | WI | 53202 | Customer Contract | Current |
| Mirowitz R.E. Investments | 11500 Olive Blvd | Ste 240 | St. Louis | MO | 63141 | Customer Contract | Current |
| MJM Enterprises | 3647 S. Chase Ave | | Milwaukee | WI | 53207 | Customer Contract | Current |
| MMIC | 756 Ridge Lake Blvd | Suite 212 | Memphis | TN | 38120 | Customer Contract | Current |
| MMS Properties | 904 Autumn Rd | | Little Rock | AR | 72211 | Customer Contract | Current |
| MNCAR | 6600 France Ave, Ste 485 | | Edina | MN | 55435 | Real Property Lease | Terminates 3/31/2019 |
| Mock Properties Inc. | P.O. Box 528 | | Denver | NC | 28037 | Customer Contract | Current |
| Mock Property Management Co. | P.O. Box 3126 | | Boulder | CO | 80307-3126 | Customer Contract | Current |
| Mohr Partners, Inc. | 14643 Dallas Parkway | Suite 1000 | Dallas | TX | 75254 | Customer Contract | Current |
| Momentum Commercial Realty Inc | 16610 Dallas Parkway | Xuite 2300 | Dallas | TX | 75248 | Customer Contract | Current |
| Monte L Tinkham Properties | 4055 Westheimer Rd | Ste 370 | Houston | TX | 77027 | Customer Contract | Current |
| Moody Holdings, Inc | 6201 Fairview Rd., Ste 200 | | Charlotte | NC | 28210 | Customer Contract | Current |
| Moore County Tax Department | Po Box 457 | | Carthage | NC | 28327 | Customer Contract | Current |
| Mooresville-South Iredell Economic Dev | 151 E Iredell Ave. | | Mooresville | NC | 28115 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Morgan Realty Co. | 4 Pennsylvania St | | Denver | CO | 80203-4115 | Customer Contract | Current |
| Morris Auction Group | 2133 Whitten Road | | Memphis | TN | 38133 | Customer Contract | Current |
| Morrison Appraisal | 613 Euclind Street | | Monroe | NC | 28110 | Customer Contract | Current |
| Morrissey Appraisal Services | 20645 Roundup Circle | | Omaha | NE | 68022-2116 | Customer Contract | Current |
| Morton Commercial Real Estate Services | 3663 Grand Ave | Ste 708 | Des Moines | IA | 50312 | Customer Contract | Current |
| Moses Tucker Real Estate | 200 River Market Ave | Suite 501 | Little Rock | AR | 72201 | Customer Contract | Current |
| Mountain Mngmt & Real Est, Inc | 20148 Royal Troon Dr | | Monument | CO | 80132 | Customer Contract | Current |
| Mountain View Bank of Commerce | 12365 Huron St Ste 1600 | | Westminster | CO | 80234 | Customer Contract | Current |
| Mountain View Properties Realty LLC | 11150 Huron St., Ste 100 | | Northglenn | CO | 80234 | Customer Contract | Current |
| Mountain West Commercial Real Estate - Jeff Mitchell | 241 W. Charlston Blvd, Suite 103 | | Las Vegas | NV | 89103 | Customer Contract | Current |
| Mountains-n-Plains, Inc. | 375 E. Horsetooth Rd. Building 3, Suite 100 | | Fort Collins | CO | 80525 | Customer Contract | Current |
| MPI Services, LLC | 1043 East Morehead Street | Ste 301 | Charlotte | NC | 28204 | Customer Contract | Current |
| MPV Properties | 2400 South Blvd | Suite 300 | Charlotte | NC | 28203 | Customer Contract | Current |
| Mullins Group LLC | 401 N Carroll St | | Madison | WI | 53703 | Customer Contract | Current |
| Murphy Properties, Inc. | 11188 E Skelly Dr | | Tulsa | OK | 74129 | Customer Contract | Current |
| Murray Realties, Inc. | 7520 NW 5th St. Ste. 102 | | Plantation | FL | 33317 | Customer Contract | Current |
| N.R. Milian & Associates | PO Box 673 | | Carrboro | NC | 27510 | Customer Contract | Current |
| NAI Bergman | 4695 Lake Forest Drive | | Blue Ash | OH | 45242 | Customer Contract | Current |
| NAI Capstone | 214 S. First Street | Suite 202 | Rogers | AR | 72756 | Customer Contract | Current |
| NAI Carolantic Realty | 5121 Kingdom Way | Ste 200 | Raleigh | NC | 27607 | Customer Contract | Current |
| NAI Cummins Real Estate | 787 White Pond Drive, Ste C | | Akron | OH | 44320 | Customer Contract | Current |
| NAI Daus - Cleveland | 23240 Chagrin Blvd | Ste 250 | Cleveland | OH | 44122 | Customer Contract | Current |
| NAI NP Dodge Real Estate | 12915 West Dodge Road | | Omaha | NE | 68154 | Customer Contract | Current |
| NAI Optimum | 3737 Woodland Avenue | Suite 100 | West Des Moines | IA | 50266 | Customer Contract | Current |
| NAI Shames Makovsky | 1400 Glenarm | Suite 100 | Denver | CO | 80202 | Customer Contract | Current |
| Naifco Realty Co | 605 N Tulsa | | Oklahoma City | OK | 73107 | Customer Contract | Current |
| Nashville Downtown Partnership | 150 4th Ave. N | Suite G150 | Nashville | TN | 37219 | Customer Contract | Current |
| National Real Estate Management Corp. | 9986 Manchester Road | | St Louis | MO | 63122 | Customer Contract | Current |
| National Realty of Brevard, Inc. - Alan King | 1331 S. Harbor City Blvd | | Melbourne | FL | 32901 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| National Realty of Brevard, Inc. - Jack Ryals | 1331 S. Harbor City Blvd | | Melbourne | FL | 32901 | Customer Contract | Current |
| National Realty of Brevard, Inc. - Mel Howard | 1331 S. Harbor City Blvd | | Melbourne | FL | 32901 | Customer Contract | Current |
| NavPoint RE Grp - John Witt | 5225 Summerville Cit | | Castle Rock | CO | 80109 | Customer Contract | Current |
| NavPoint Real Estate Group | 3740 Dacoro Lane | Suite 200 | Castle Rock | CO | 80109 | Customer Contract | Current |
| NBKC Bank | 10700 Nall Ave | | Leawood | KS | 66211 | Customer Contract | Current |
| NBR-Services Inc | 191 E Orchard Rd #A | | Littleton | CO | 80121 | Customer Contract | Current |
| New Braunfels EDC | 390 S. Seguin Ave | | New Braunfels | TX | 78130 | Customer Contract | Current |
| New Forum Inc | 9224 Kings Parade Blvd | #2101 | Charlotte | NC | 28273 | Customer Contract | Current |
| New Frontier Bank - Zumbehl | 1771 Zumbehl Rd | | Saint Charles | MO | 63303 | Customer Contract | Current |
| New Miami Realty Commercial | 10950 N Kendall Dr | Ste 200 | Miami | FL | 33176 | Customer Contract | Current |
| Newcor Commercial Real Estate | 10200 Grogans Mill Rd | Ste 175 | The Woodlands | TX | 77380 | Customer Contract | Current |
| NewHeight Real Estate Services | 7015 S. Cook Way | | Littleton | CO | 80122 | Customer Contract | Current |
| Newland Communities | 4790 Eastgate Mall | Ste 150 | San Diego | CA | 92121 | Customer Contract | Current |
| Newmark Grubb Arkansas - North | 805 S Walton Blvd | Suite 690 | Bentonville | AR | 72712 | Customer Contract | Current |
| NewOption Partners | 1007 Pearl St | Suite 290 | Boulder | CO | 80302 | Customer Contract | Current |
| Newport Leasing | 8338 Corporate Drive | Suite 300 | Racine | WI | 53406 | Customer Contract | Current |
| Newport Properties - Commercial Division - John Bayne | 542 -2 Williamson Road | | Mooresville | NC | 28117 | Customer Contract | Current |
| Newport Properties - Commercial Division - Kimberly Thaxton | PO Box 57 | | Cornelius | NC | 28031 | Customer Contract | Current |
| Newport Properties - Commercial Division - Mark Claussner | 542 -2 Williamson Road | | Mooresville | NC | 28117 | Customer Contract | Current |
| Newton County Office of Economic Development | 2101 Clark St | | Covington | GA | 30014 | Customer Contract | Current |
| Neyer Properties | 2135 Dana Ave | Suite 200 | Cincinnati | OH | 45207 | Customer Contract | Current |
| Nichols Appraisal Associates | 6504 NW 115th | | Oklahoma City | OK | 73162 | Customer Contract | Current |
| Nix & Associates Real Estate, LLC | 403 Sullivan Street | Suite 114 | Punta Gorda | FL | 33950 | Customer Contract | Current |
| Njikam Properties | 12416 Saratoga Rd | | Oklahoma City | OK | 73142 | Customer Contract | Current |
| NMKT Commercial - Jason McAuliffe | 1308 Morningside Dr | | Charlotte | NC | 28205 | Customer Contract | Current |
| Noble Properties | 4280 Professional Center Drive | | Palm Beach Gardens | FL | 33410 | Customer Contract | Current |
| Noble, LLC | 10318 Olde Ivy Way | | Charlotte | NC | 28262 | Customer Contract | Current |
| North By Northwest Properties, LLC | 260 Union Square, Suite 206 | | Hickory | NC | 28601 | Customer Contract | Current |
| North Ridge Realty Group | 5430 West Chester Rd | | West Chester | OH | 45069 | Customer Contract | Current |
| NorthPoint Development | 4825 NW 41st Street | Suite 500 | Riverside | MO | 64150 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Northstar Commercial Partners | 1999 Broadway Ste 770 | | Denver | CO | 80202 | Customer Contract | Current |
| Nova Property Management | 767 S Nova Rd | | Ormond Beach | FL | 32174 | Customer Contract | Current |
| Novus Commercial Real Estate | 6000 Fairview Rd | Ste 1200 | Charlotte | NC | 28210 | Customer Contract | Current |
| NTCAR | | | | | | Real Property SubLease | Terminates 9/30/2020 |
| Nussbaum Properties | 1572 Two Place | | Memphis | TN | 38116 | Customer Contract | Current |
| NWA Council | 4100 Corporate Dr | Suite 205 | Springdale | AR | 72762 | Customer Contract | Current |
| O.P. Inc. | 5546 E Hinsdale Cr | | Centennial | CO | 80122 | Customer Contract | Current |
| Oberer Realty Services, LTD | 3445 Newmark Dr | | Miamisburg | OH | 45342 | Customer Contract | Current |
| Oconomowoc Realty | 156 E. Wisconsin | | Oconomowoc | WI | 53066 | Customer Contract | Current |
| Office Furniture Source | 2920 E Kemper Rd | | Cincinnati | OH | 45241 | Customer Contract | Current |
| OGE Energy Corp | PO Box 25230 | | Oklahoma City | OK | 73125 | Customer Contract | Current |
| O'Hara & Company Real Estate | 15855 Mueschke | | Cypress | TX | 77433 | Customer Contract | Current |
| Oklahoma Departmnt of Commerce | 900 N Stiles Ave | | Oklahoma City | OK | 73104-3234 | Customer Contract | Current |
| Ola Tax & Ola Realty | 1256 Main St., Ste 248 | | Southlake | TX | 76092 | Customer Contract | Current |
| Old Town Square Properties | 5 Old Towne Square suite #216 | | Fort Collins | CO | 80524 | Customer Contract | Current |
| Olson Enterprises LLC | 3866 Whitaker Lane | | Lithia Springs | GA | 30122 | Customer Contract | Current |
| OMNE Partners | 5465 Mills Civic Parkway | #210 | West Des Moines | IA | 50266 | Customer Contract | Current |
| One Banc | 300 W. Capitol Ave | | Little Rock | AR | 72201 | Customer Contract | Current |
| OnSite Retail Group | 9545 Kenwood Rd | Ste 202 | Cincinnati | OH | 45242 | Customer Contract | Current |
| Opes Commercial Real Estate | 6051 N Chestnut | Suite B | Gladstone | MO | 64119 | Customer Contract | Current |
| Opitz Realty, Inc. | 502 N Eau Claire Ave | | Madison | WI | 53705 | Customer Contract | Current |
| Optima Center Chicago LLC | 200 E Illinois, Ste 3611 | | Chicago | IL | 60611 | Real Property Lease | Terminates 6/1/2018 |
| Orange County Economic Development | 131 W Margaret Lane | Ste 205 | Hillsborough | NC | 27278 | Customer Contract | Current |
| Orange County Real Estate Management | 400 E South St. | 5th Floor | Orlando | FL | 32801 | Customer Contract | Current |
| Orlando Economic Partnership | 301 E Pine St | Ste 900 | Orlando | FL | 32801 | Customer Contract | Current |
| Osceola County Property Appraiser | 2505 E Irlo Bronson Memorial Hwy | | Kissimmee | FL | 34744 | Customer Contract | Current |
| O'Shaughnessy Realty and Development | P.O. Box 2111 | | Cornelius | NC | 28031 | Customer Contract | Current |
| Our Corporate Real Estate Dept | 82 Remick Boulevard | | Springboro | OH | 45066 | Customer Contract | Current |
| Outlook Management Group | 6495 S. 27th Street | | Franklin | WI | 53132 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Overland Park EDC | 9001 West 110th Street | Suite 150 | Overland Park | KS | 66210 | Customer Contract | Current |
| Owasso Land Trust | 12150 E 96th St N | Suite 200 | Owasso | OK | 74055 | Customer Contract | Current |
| Ozaukee County Economic Development Corporation | 121 West Main Street | | Port Washington | WI | 53074 | Customer Contract | Current |
| Ozona Bank | 14100 San Pedro Ave | Suite 100 | San Antonio | TX | 78232 | Customer Contract | Current |
| P. H. Lewis & Company, Inc. | 2265 Roswell Rd.. Ste 100 | | Marietta | GA | 30062 | Customer Contract | Current |
| P.N. Eklund Interests, Inc | 1942 Broadway | | Boulder | CO | 80302 | Customer Contract | Current |
| P.R.I.S.M. Partners, Inc. | 802 North Thistle Lane | | Maitland | FL | 32751 | Customer Contract | Current |
| Pace Properties | 1401 S Brentwood Blvd | Ste 900 | St. Louis | MO | 63144 | Customer Contract | Current |
| Page Southerland Page | 1800 Main St | # 123 | Dallas | TX | 75201 | Customer Contract | Current |
| Palisades One, LLC | 8117 Ebenezer Church Rd | | Raleigh | NC | 27612 | Customer Contract | Current |
| Palmos Development | 2775 Iris Ave. | | Boulder | CO | 80304 | Customer Contract | Current |
| Pam McDowell Properties | pmp1@conwaycorp.net | Ste B | Conway | AR | 72034 | Customer Contract | Current |
| Pappas Properties LLC | 4777 Sharon Road | Suite 550 | Charlotte | NC | 282210 | Customer Contract | Current |
| Paradise Bank - Kevin Rafferty | 2420 North Federal Highway | | Boca Raton | FL | 33431 | Customer Contract | Current |
| Paramark Real Estate Services | 7392 Airport View Dr. SW | | Rochester | MN | 55902 | Customer Contract | Current |
| Paramount Comm. Properties LLC | 6666 S. Sheridan Road | Suite 106 | Tulsa | OK | 74133 | Customer Contract | Current |
| Park Avenue of Wayzata Inc | 15210 Wayzata Blvd | | Wayzata | MN | 55391 | Customer Contract | Current |
| Park Bank | 7540 W Capitol Dr | | Milwaukee | WI | 53216 | Customer Contract | Current |
| Park Towne Development Corp. | 402 Gammon Place | | Madison | WI | 53179 | Customer Contract | Current |
| Parkland Health & Hospital Sys | 5200 Harry Hines Blvd | | Dallas | TX | 75235 | Customer Contract | Current |
| Parkway Properties - Tampa | 2202 N. Westshore Blvd | Suite 140 | Tampa | FL | 33607 | Customer Contract | Current |
| Parkway Real Estate | 6333 Long | Suite 301 | Shawnee | KS | 66216 | Customer Contract | Current |
| Parmenter Realty Partners | 2711 N. Haskell Ave. | Suite 1400 | Dallas | TX | 75204 | Customer Contract | Current |
| Parrish Company | 2720 N Hemlock Ct | Ste C | Broken Arrow | OK | 74012 | Customer Contract | Current |
| Pasadena Second Century Corporation | 1149 Ellsworth Dr,  Ste 548 | | Pasadena | TX | 77506 | Customer Contract | Current |
| Pasco Economic Development Cou | 16506 Point Village Drive | | Lutz | FL | 33558 | Customer Contract | Current |
| Patrick Realty | 16708 W 69th Circle | | Arvada | CO | 80007 | Customer Contract | Current |
| Paul Howe Realty Inc | 327 Skyland Dr | | Bellbrook | OH | 45305 | Customer Contract | Current |
| PCM Leasing Corp | 2727 Cherry Street | | Kansas City | MO | 64108 | Master Office Equipment Lease | Various |
| Peachtree Brokerage Group | 200 Westpark Drive | Suite 235 | Peachtree City | GA | 30269 | Customer Contract | Current |
| Pearce Commercial Prop Co, LLC | 4311 Belmont Ave | | Dallas | TX | 75204 | Customer Contract | Current |
| Pedernales Electric Cooperativ | PO Box 1 | | Johnson City | TX | 78636 | Customer Contract | Current |
| Pegasus Realty Corp. | 3989 E. Arapahoe Rd. | Suite 300 | Littleton | CO | 80121 | Customer Contract | Current |
| Pembrooke Real Estate | 13200 W 43rd Dr #207 | | Golden | CO | 80403 | Customer Contract | Current |
| Peoples Bank | 837 N Wisconsin St | | Elkhorn | WI | 53121 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Peoples Company | 12119 Stratford Drive | Suite B | Clive | IA | 50325 | Customer Contract | Current |
| Perfect Realty Partners | 13359 Grayhawk Blvd | | Frisco | TX | 75033 | Customer Contract | Current |
| Perron & Campbell | 3707 N St Mary's St Ste 201 | | San Antonio | TX | 78212 | Customer Contract | Current |
| Peter A Brown Commercial RE | 3101 Ingersoll Avenue | | Des Moines | IA | 50312 | Customer Contract | Current |
| Peter Lu, PC | 619 Radford Drive | | St. Louis | MO | 63132 | Customer Contract | Current |
| Peyco Southwest Realty, Inc | 1703 N Peyco Dr | | Arlington | TX | 76001 | Customer Contract | Current |
| Phil Day | 954 Pearl Street | Suite A | Boulder | CO | 80302 | Customer Contract | Current |
| Philip M Barlow & Associates, LLC | 343 N Gilbert Rd | | Gilbert | AZ | 85234 | Customer Contract | Current |
| Phill Foster & Company | 8811 East Hampden Ave | Suite 104 | Denver | CO | 80231 | Customer Contract | Current |
| Phill Foster & Company | 8811 E Hampden Ave | Suite 104 | Denver | CO | 80231 | Customer Contract | Current |
| Phill Foster and Company | 57 Garfield St. | Unit 101 | Denver | CO | 80206 | Customer Contract | Current |
| Phoenix Commercial Properties-Rex Thomas | 309 West Millbrook Road | Ste 191 | Raleigh | NC | 27624 | Customer Contract | Current |
| Phoenix Real Estate | PO Box 858 | | Platte City | MO | 64079 | Customer Contract | Current |
| Pillar Commercial | 7920 Belt Line Rd | Ste 900 | Dallas | TX | 75254 | Customer Contract | Current |
| Pine Street/RPS | 2650-2 Rosselle St | | Jacksonville | FL | 32204 | Customer Contract | Current |
| Pinnacle Bank Commercial | 14287 N 87th St., Ste 120 | | Scottsdale | AZ | 85260 | Customer Contract | Current |
| Pinnacle Real Estate Advisors | 1 Broadway Ste A300 | | Denver | CO | 80203 | Customer Contract | Current |
| Pinnacle Valuation | 3186 S Pierce St | | Lakewood | CO | 80227 | Customer Contract | Current |
| Pinpoint Properties, LLC | 5310 NC Highway 55 | Ste 101 | Durham | NC | 27713 | Customer Contract | Current |
| Pippin Properties | 5653 N Pennsylvania Ave | | Oklahoma City | OK | 73112 | Customer Contract | Current |
| Pizzuti Companies | 2 Miranova, Suite 800 | | Columbus | OH | 43215 | Customer Contract | Current |
| PJ Morgan Real Estate | 7801 Wakeley Plaza | | Omaha | NE | 68114 | Customer Contract | Current |
| Place Value, LLC | 2733 N Southport #3 | | Chicago | IL | 60614 | Customer Contract | Current |
| Plaza of the Americas | 600-700 N. Pearl Street | | Dallas | TX | 75201 | Real Property Lease | Terminates 9/30/2020 |
| PM Realty Group | 2828 Routh St | Ste 700 | Dallas | TX | 75201 | Customer Contract | Current |
| Point Real Estate - D Scardino | 13400 Bishop's Lane | Ste 270 | Brookfield | WI | 53005 | Customer Contract | Current |
| Pointer Appraisal Services LLC | 3867 W. Market St, Suite 224 | | Akron | OH | 44333 | Customer Contract | Current |
| Points West, Inc | PO Box 99 | | Livermore | CO | 80536 | Customer Contract | Current |
| Polk County Assessors Office | 111 Court Avenue | Room 195 | Des Moines | IA | 50309 | Customer Contract | Current |
| Ponder Properties Commercial Real Estate L.L.C. | 850 Corporate Parkway, Suite 106 | | Birmingham | AL | 35242 | Customer Contract | Current |
| Popular Community Bank- New York | 85 Broad Street | 10th Floor | New York | NY | 10004 | Customer Contract | Current |
| Port San Antonio | 907 Billy Mitchell Blvd | | San Antonio | TX | 78226 | Customer Contract | Current |
| Portage Development Board | 217 S Chestnut St | | Ravenna | OH | 44266 | Customer Contract | Current |
| Portfolio Luxury Real Estate | 5409 Pinnacle Point Dr | | Rogers | AR | 72758 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Powell Property Group | PO Box 3184 | | Cumming | GA | 30028 | Customer Contract | Current |
| PREF, LLC | 1270 Westminster Walk | | Atlanta | GA | 30327 | Customer Contract | Current |
| Premier Brokers International | 5 Via Sorrento | | Palm Beach Gardens | FL | 33418 | Customer Contract | Current |
| Premier Real Estate Services | 2540 73rd St | | Urbandale | IA | 50322 | Customer Contract | Current |
| Premiere Properties | 2211 Avenue Z | | Brooklyn | NY | 11235 | Customer Contract | Current |
| Preston Development | 100 Weston Estates Way | | Cary | NC | 27513 | Customer Contract | Current |
| Price Commercial Real Estate | 7324 Gaston Ave | Ste 124-379 | Dallas | TX | 75214 | Customer Contract | Current |
| Price Edwards | 210 Park Ave | Suite 1000 | Oklahoma City | OK | 73102 | Customer Contract | Current |
| Price Family Properties | 15 East 5th Street | Suite 1600 | Tulsa | OK | 74103 | Customer Contract | Current |
| Pridemore Properties - Mike Hege | 10224 Hickorywood Hill Ave | Ste 101B | Huntersville | NC | 28078 | Customer Contract | Current |
| Prime Real Estate Services | 2919 W. 17th Ave. | | Longmont | CO | 80503 | Customer Contract | Current |
| Primera Partners | 111 Soledad | Suite 1250 | San Antonio | TX | 78205 | Customer Contract | Current |
| Prism Commercial Real Estate LLC | 1301 N Center Street | PO Box 729 | Hickory | NC | 28603 | Customer Contract | Current |
| Professional Office Environments | 222 Millwell Drive | | Maryland Heights | MO | 63043 | Customer Contract | Current |
| Professional Valuation Corp | Po Box 1935 | | Fort Collins | CO | 80521 | Customer Contract | Current |
| Progress Plus/River Heights Ch | 5782 Blackshire Path | | Inver Grove Heights | MN | 55077 | Customer Contract | Current |
| Prologis | 999 Shady Grove Rd | Suite 105 | Memphis | TN | 38120 | Customer Contract | Current |
| ProLogis | PO Box 982155 | | El Paso | TX | 79998-2155 | Customer Contract | Current |
| Properties of Colorado | 4285 McPherson Ave | | Colorado Springs | CO | 80909 | Customer Contract | Current |
| Properties South, LLC | 7330 Westcott Terrace | | Charlotte | NC | 28270 | Customer Contract | Current |
| Property Advisers Realty, Inc | 6012 W Campus Circle Dr | Suite 210 | Irving | TX | 75063 | Customer Contract | Current |
| Property Development Associate | 6405 Branch Hill - Guinea Road | | Loveland | OH | 45140 | Customer Contract | Current |
| Property Technica, Inc | 1719 9th Street | | Greeley | CO | 80631 | Customer Contract | Current |
| Property Valuation Specialists | 551 9th Street N | | St Petersburg | FL | 33701 | Customer Contract | Current |
| Propp Realty Management, LLC | 12600 W. Colfax Ave. | Suite B-130 | Lakewood | CO | 80215 | Customer Contract | Current |
| Proterra Properties | 8214 Westchester Dr | Suite 730 | Dallas | TX | 75225 | Customer Contract | Current |
| Providence Commercial RE Serv | 100 NE Loop 410 Ste 950 | | San Antonio | TX | 78216 | Customer Contract | Current |
| Proxymity | 1557 Beaver Ave | | Des Moines | IA | 50310 | Customer Contract | Current |
| Public Service Company of OK | 212 E Sixth Street | | Tulsa | OK | 74119 | Customer Contract | Current |
| Purser Industrial Properties LLC | 14311 Reese Blvd | Suite A2 #333 | Huntersville | NC | 28078 | Customer Contract | Current |
| Putman Properties | 4065 Fulton Dr NW | | Canton | OH | 44718 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Q10 \| Daisley Ruff Financl Cor | 440 Regency Parkway | Suite 200 | Omaha | NE | 68114 | Customer Contract | Current |
| Quantum Commercial Group | 101 N Cascade Ave | Ste 200 | Colorado Springs | CO | 80903 | Customer Contract | Current |
| Quantum Investments & Mngmt | 10015 Wisner Hwy. | | Tipton | MI | 49287 | Customer Contract | Current |
| Queen Creek EDC | 22358 S Ellsworth Rd | | Queen Creek | AZ | 85142 | Customer Contract | Current |
| Quick & Company Comm. Reality | 606 W 12th St | | Austin | TX | 78701 | Customer Contract | Current |
| Quinlevan Commercial RE, Inc | 828 N Broadway | Suite 210 | Milwaukee | WI | 53202 | Customer Contract | Current |
| R B Murray Company | 2225 S Blackman Rd | | Springfield | MO | 65809 | Customer Contract | Current |
| R L Worth and Assoc | 7373 Broadway Ste 201 | | San Antonio | TX | 78209 | Customer Contract | Current |
| R&R Investments | 13416 Watertown Plank Road | Suite 255 | Elm Grove | WI | 53122 | Customer Contract | Current |
| R.D. Scinto, Inc. | 1 Corporate Dr | | Shelton | CT | 06484 | Customer Contract | Current |
| R.G. Real Estate Services | 36 Marionet Lane | | Bella Vista | AR | 72714 | Customer Contract | Current |
| R.H. Johnson Company | 4520 Madison Ave | Ste 300 | Kansas City | MO | 64111 | Customer Contract | Current |
| Racine County Economic Development Corporation | 2320 Renaissance Boulevard | | Sturtevant | WI | 53177 | Customer Contract | Current |
| Raintree Commercial, LLC | 3535 Wilcrest #1A | | Houston | TX | 77042 | Customer Contract | Current |
| Rainwater Development | 310 Kelson Dr | | Atlanta | GA | 30327 | Customer Contract | Current |
| Ralston Industries | 600 N Casady Ave. | | Columbus | OH | 43219 | Customer Contract | Current |
| Rampart Realty, Inc. | P.O. Box 977 | | Monument | CO | 80132 | Customer Contract | Current |
| Randall Smith & Associates | 5428 Lake Victoria Court | | Flower Mound | TX | 75022 | Customer Contract | Current |
| Rangeview Tech Center, LLC | 1117 W. Enclave Circle | | Louisville | CO | 80027 | Customer Contract | Current |
| Rasberry CRE - James Rasberry | 163 N Evergreen | Unit 1 | Memphis | TN | 38104 | Customer Contract | Current |
| Ray Wilkerson Companies, Inc. | 8015 Shoal Creek Blvd | Ste 207 | Austin | TX | 78757 | Customer Contract | Current |
| RCF Properties | 5797 Far Hills Ave | | Dayton | OH | 45429 | Customer Contract | Current |
| RDC Properties, LLC | P.O. Box 370327 | | Denver | CO | 80237 | Customer Contract | Current |
| RE/MAX - Optima | 7250 Red Bug Lake Rd | Ste 1000 | Oviedo | FL | 32765 | Customer Contract | Current |
| Re/Max Professionals-Commerc | 15811 W Dodge Rd | Ste 151 | Omaha | NE | 68118 | Customer Contract | Current |
| Re/Max 100, Inc. | 710 Kipling St. | Suite 110 | Lakewood | CO | 80215 | Customer Contract | Current |
| RE/MAX Advantage Plus - Commercial Division | 601 S Federal Hwy | Ste 100 | Boca Raton | FL | 33432 | Customer Contract | Current |
| RE/MAX Alliance - Commercial - Jim Neufeld | 1275 58th Ave, Ste A | | Greeley | CO | 80634 | Customer Contract | Current |
| Re/Max Alliance - Commercial Division - Ben Emslie | 6397 Tuxedo Park Rd | | Timnath | CO | 80647 | Customer Contract | Current |
| Re/Max Alliance - Commercial Division - Bob McConnell | 750 W. Eisenhower Blvd. #100 | | Loveland | CO | 80537 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Re/Max Alliance - Commercial Division - Ron Young, CCIM | 5133 Eagle Lake Dr | | Fort Collins | CO | 80524 | Customer Contract | Current |
| Re/Max Alliance Boulder | 1513 Terra Rosa Avenue | | Longmont | CO | 80501 | Customer Contract | Current |
| RE/MAX Alliance on Walnut | 1911 11th St. #107 | | Boulder | CO | 80302 | Customer Contract | Current |
| Re/Max Alliance, Inc.-Commercial Division - Downtown Office | 1020 Braidwood Ct | | Fort Collins | CO | 80524 | Customer Contract | Current |
| Re/Max Alliance-Fran Schneider | 1019 8th St | | Golden | CO | 80401 | Customer Contract | Current |
| Re/Max Best Choice Commercial | 4568 Meramec Bottom Rd | | St Louis | MO | 63128 | Customer Contract | Current |
| RE/MAX -Capital City-Sally Decelis | 2007 Sam Bass Road | # 200 | Round Rock | TX | 78681 | Customer Contract | Current |
| Re/Max Commercial Alliance | 1873 S Bellaire St | Suite 700 | Denver | CO | 80222 | Customer Contract | Current |
| Re/Max Commercial Alliance | 1873 S Bellaire St | Suite 700 | Denver | CO | 80222 | Customer Contract | Current |
| Re/Max Commerical Alliance | 1873 S Bellaire St | Suite 700 | Denver | CO | 80222 | Customer Contract | Current |
| Re/Max Excel - Joe Comparato | 1420 Wakarusa | Suite 203 | Lawrence | KS | 66049 | Customer Contract | Current |
| RE/MAX Leaders | 6855 S Havana Street | Suite 150 | Centennial | CO | 80112 | Customer Contract | Current |
| Re/Max of Boulder, Inc. | 2425 Canyon Blvd | Suite 110 | Boulder | CO | 80302 | Customer Contract | Current |
| Re/Max Southeast, Inc. | 7555 E. Hampden Avenue | Suite 103 | Denver | CO | 80231 | Customer Contract | Current |
| Re/Max Southeast, Inc. | 7555 E Hamden Ave Suite 103 | | Denver | CO | 80231 | Customer Contract | Current |
| RE/MAX Stateline | 11251 Nail Ave | | Leawood | KS | 66211 | Customer Contract | Current |
| RE/MAX Town & Country - Gary Maggi | PO Box 1859 | | Berthoud | CO | 80513 | Customer Contract | Current |
| RE/MAX Town and Country | 3559 Woodshire Trl | | Marietta | GA | 30066 | Customer Contract | Current |
| Re/Max Traditions Inc. Comm. | 2204 18th Ave | | Longmont | CO | 80501 | Customer Contract | Current |
| Re/Max Traditions Inc. Commercial Division - Kurt Finley | 2204 18th Ave | | Longmont | CO | 80501 | Customer Contract | Current |
| Re/Max Traditions, Inc | 2204 18th Avenue | | Longmont | CO | 80501 | Customer Contract | Current |
| RE/Max United | W63 N647 Washington Avenue | | Cedarburg | WI | 53012 | Customer Contract | Current |
| READ, Inc - Schmook Appraisal Company | 3555 NW 58th St Ste 300 | | Oklahoma City | OK | 73112 | Customer Contract | Current |
| Real Estate Development Partners | 711 Central Ave | | Charlotte | NC | 28204 | Customer Contract | Current |
| Real Estate Economics | Metrostudy - San Clemente | One Thomas Cir NW | Ste 600 | Washington | DC | 20005 | Customer Contract | Current |
| Real Estate Revolution | Suite 207 | | Denver | CO | 80202 | Customer Contract | Current |
| Real Living Pittman Properties | 10224 Durant Road | #107 | Raleigh | NC | 27614 | Customer Contract | Current |
| Real Living Properties | 480 S Holly St | | Denver | CO | 80246 | Customer Contract | Current |
| Real Property Assoc., Inc. | 8131 E Colorado Ave., Ste H-104 | | Denver | CO | 80231 | Customer Contract | Current |
| Real Space/Air Space | 3990 East Side Avenue | | Dallas | TX | 75226 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Realnet Realty | 2511 Mt Royal Dr | | Castle Rock | CO | 80104 | Customer Contract | Current |
| Realspace Commercial RE LLC | 1250 Humboldt St. | Suite 901 | Denver | CO | 80218 | Customer Contract | Current |
| Realtec - Fort Collins | 400 E. Horsetooth Rd. Ste. 200 | | Fort Collins | CO | 80525 | Customer Contract | Current |
| Realty Atlanta - Alpharetta | PO Box 3928 | | Alpharetta | GA | 30023 | Customer Contract | Current |
| Realty LLC | 9085 E. Mineral Circle | Suite 270 | Centennial | CO | 80112 | Customer Contract | Current |
| Realty Nova of Colorado | 6897 Paiute Ave | #1 | Niwot | CO | 80503 | Customer Contract | Current |
| Realty One Colorado LLC | 316 Wright St, Ste 203 | | Lakewood | CO | 80228 | Customer Contract | Current |
| Realty ONE Group - Nisley | 10750 W. Charleston Blvd | 180 | Las Vegas | NV | 89135 | Customer Contract | Current |
| Realty Professionals | 26016 Detroit Road | Suite 1 | Cleveland | OH | 44145 | Customer Contract | Current |
| Realty Service Group, LLC | PO Box 151 | | Valley Park | MO | 63088 | Customer Contract | Current |
| Realty South Shelby Commercial | 1916 Hwy 70 | Suite 3 | Columbiana | AL | 35051 | Customer Contract | Current |
| RealtySouth - Shelby Commercial Office - Carson | 404 Old Stage Coach Rd | | Woodstock | AL | 35188 | Customer Contract | Current |
| Reata Real Estate Services, L.P. - David Ballard | 1100 NE Loop 410 Ste 400 | | San Antonio | TX | 78209 | Customer Contract | Current |
| REATA Real Estate Services, LP | 1100 N.E. Loop 410 | Suite 400 | San Antonio | TX | 78209 | Customer Contract | Current |
| RECO Enterprises | 4645 S 83rd E Ave | | Tulsa | OK | 74145 | Customer Contract | Current |
| Rector Phillips Morse, Inc. | 1501 W University Ave | Suite 800 | Little Rock | AR | 72207 | Customer Contract | Current |
| Red Chair Realty Advisors LLC | 4383 Tennyson Street | # 1B | Denver | CO | 80212 | Customer Contract | Current |
| Red Oak Realty | 500 W 7th St | Suite 1212, Unit 44 | Fort Worth | TX | 76102 | Customer Contract | Current |
| Red Realty, LLC - Smyrna | 1574 Medical Center Pkwy | Suite 202 | Murfreesboro | TN | 37129 | Customer Contract | Current |
| RedElk Land Co. | 2102 West Platt Street | Ste 107 | Tampa | FL | 33606 | Customer Contract | Current |
| REDI Cincinnati | 3 E 4th St | Ste 301 | Cincinnati | OH | 45202 | Customer Contract | Current |
| Redstone Properties | P.O. Box 116223 | | Carrollton | TX | 75011 | Customer Contract | Current |
| Reece & Nichols - Roberts | 2100 Hutton Rd | Suite C | Kansas City | KS | 66109 | Customer Contract | Current |
| Reece Commercial | 1153 NE Rice Rd | | Lee's Summit | MO | 64086 | Customer Contract | Current |
| Rees Commercial | 11719  Hinson Rd | Suite 130 | Little Rock | AR | 72212 | Customer Contract | Current |
| Regis Realty | 9799A Princeton Glendale Road | | Cincinnati | OH | 45246 | Customer Contract | Current |
| Rehkow Realty | 1777 Larimer St #810 | | Denver | CO | 80202 | Customer Contract | Current |
| Reisch Haley Properties | PO BOX 118 | | Cattleville | MO | 63368 | Customer Contract | Current |
| Relyance Bank | 912 S Poplar St | | Pine Bluff | AR | 71601 | Customer Contract | Current |
| ReMax Advantage-Patrick Lawson | 410 Glenwood Ave. | Ste 130 | Raleigh | NC | 27603 | Customer Contract | Current |
| ReMax Alliance | 5350 S Roslyn St | #150 | Greenwood Village | CO | 80111 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| ReMax Commercial Opportunit | 114 NW 5th St | Suite 201 | Ankeny | IA | 50023 | Customer Contract | Current |
| ReMax Traditions - Sue Haley | 14491 WCR 5 | | Longmont | CO | 80504 | Customer Contract | Current |
| ReMax Traditions Comm Division | 2204 18th Avenue | | Longmont | CO | 80501 | Customer Contract | Current |
| ReMax Traditions Inc. Comm Div | 2204 18th Ave | | Longmont | CO | 80501 | Customer Contract | Current |
| Remington Realty | PO Box 865112 | | Plano | TX | 75086 | Customer Contract | Current |
| Republic Commercial Real Estat | 7209 Dixie Highway | | Fairfield | OH | 45014 | Customer Contract | Current |
| Resource Development Investment Properties, Inc | 719 Peachtree Road, Suite 220 | | Orlando | FL | 32804 | Customer Contract | Current |
| RES-Real Estate Services | 1833 W Hunt Street | | McKinney | TX | 75069 | Customer Contract | Current |
| Retail Specialists, LLC | 120 18th Street S | Suite 201 | Birmingham | AL | 35233 | Customer Contract | Current |
| REV Birmingham | 505 20th Street North | Suite 150 | Birmingham | AL | 35203 | Customer Contract | Current |
| Reva Holdings | 595 Madison Ave | | New York | NY | 10022 | Customer Contract | Current |
| RG Properties | 10050 Innovation Drive, Suite 100 | | Dayton | OH | 45342 | Customer Contract | Current |
| Rich Young Company | 17480 N Dallas Pkwy | | Dallas | TX | 75287 | Customer Contract | Current |
| Richard W. Hadley | 1350 Claire Lane | | Northglenn | CO | 80234 | Customer Contract | Current |
| Richards Properties Inc. | 4643 Curraghmore Road | | Charlotte | NC | 28210 | Customer Contract | Current |
| Richardson & Associates | 932 Walnut St | | Louisville | CO | 80027 | Customer Contract | Current |
| Richardson Properties, LLC | 9800 Maumelle Boulevard | | North Little Rock | AR | 72113 | Customer Contract | Current |
| Richter Realty & Investment | 18650 W. Corporate Dr | Suite 103 | Brookfield | WI | 53045 | Customer Contract | Current |
| Ringsby Realty Corp. | 1336 Glenarm Pl | Ste 200 | Denver | CO | 80204 | Customer Contract | Current |
| RISE Commercial Real Estate Advisors | 188 Inverness Drive W | Suite 150 | Englewood | CO | 80112 | Customer Contract | Current |
| River City Development, LLC | 427 S. Boston #915 | | Tulsa | OK | 74103 | Customer Contract | Current |
| Riverside Real Estate-P Kuyper | 3902 Maizeland Road | | Colorado Springs | CO | 80909 | Customer Contract | Current |
| RJ Real Estate, LLC | 1227 W Brooks Street | | Norman | OK | 73069 | Customer Contract | Current |
| RJ Realty | 3730 Ottawa Lane | | Cooper City | FL | 33026 | Customer Contract | Current |
| RJW Investments | 10900 Manchester Rd | Ste 210 | St. Louis | MO | 63122 | Customer Contract | Current |
| RKS Group | 445 East FM 1382 | Ste 3-345 | Cedar Hill | TX | 75104 | Customer Contract | Current |
| RL West | 401 Langtree Rd | | Mooresville | NC | 28117 | Customer Contract | Current |
| RMC - Jason Aprile | 8902 N. Dale Mabry Highway #200 | | Tampa | FL | 33614 | Customer Contract | Current |
| RMC Leason LLC | 5944 Luther Lane | Ste 1000 | Dallas | TX | 75225 | Customer Contract | Current |
| Roalson Interests, Inc. | 18618 Tuscany Stone | Suite 200 | San Antonio | TX | 78258 | Customer Contract | Current |
| Robert Alan Properties | 4240 Rea Road | Suite 250 | Charlotte | NC | 28226 | Customer Contract | Current |
| Robert H. Burns Company | 40 Burton Hills Blvd | Suite 200 | Nashville | TN | 37215 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Robert Hara | 6300 S Syracuse Way | Suite 150 | Englewood | CO | 80111 | Customer Contract | Current |
| Robert L. Naiman Company | 910 16th St. | Suite 500 | Denver | CO | 80202 | Customer Contract | Current |
| Robert Weiler Co. Realtors | 10 North High Street | Suite 401 | Columbus | OH | 43215 | Customer Contract | Current |
| Roberts & Associates | 1300 W Poplar | | Springfield | MO | 65804 | Customer Contract | Current |
| Robuck Homes, Inc | 6131 Falls of Neusse Road | Ste 200 | Raleigh | NC | 27609 | Customer Contract | Current |
| Rochester Area Economic Development Inc. | 220 South Broadway, Ste. 100 | | Rochester | MN | 55904 | Customer Contract | Current |
| Rockwall Economic Development | 2610 Observation Trail | | Rockwall | TX | 75032 | Customer Contract | Current |
| Rocky Mountain REALTORS | 1900 S Shields St | | Fort Collins | CO | 80526 | Customer Contract | Current |
| ROI Realty Services, Inc. | 941 Chatham Lance | Suite 103 | Columbus | OH | 43221 | Customer Contract | Current |
| Rollert Avery Companies, Inc. | 17757 E. Crestridge Pl. | | Aurora | CO | 80015 | Customer Contract | Current |
| Ronald J. Garofalo | 6940 S. Steele St. | | Littleton | CO | 80122 | Customer Contract | Current |
| Rooker | 445 Bishop Street | Suite 200 | Atlanta | GA | 30318 | Customer Contract | Current |
| Rose & Associates Southeast Inc. | PO Box 910 | | Davidson | NC | 28036 | Customer Contract | Current |
| Rosewood Property Company | 2101 Cedar Springs Rd Suite 1600 | | Dallas | TX | 75201 | Customer Contract | Current |
| Roswell Inc. | 617 Atlanta Street | Ste 100 | Roswell | GA | 33075 | Customer Contract | Current |
| Round Rock Chamber | 212 E Main Street | | Round Rock | TX | 78664 | Customer Contract | Current |
| Rubenstein Real Estate Co., LC | 6310 Lamar | Suite 220 | Overland Park | KS | 66202 | Customer Contract | Current |
| Ruedebusch Commercial Investmt | 4605 Dovetail Dr | | Madison | WI | 53704 | Customer Contract | Current |
| Rueters | 2425 NE 126th Ave | | Elkhart | IA | 50073 | Customer Contract | Current |
| Russ Russell Commercial RE | 923-C Merchants Walk | | Huntsville | AL | 35801 | Customer Contract | Current |
| Russ Wehner Realty Co | 280 S. Madison St. | | Denver | CO | 80209 | Customer Contract | Current |
| Russell Gay & Associates | 9208 Falls of Neuse Rd | Suite 111 | Raleigh | NC | 27615 | Customer Contract | Current |
| Russell Maas Inc | 1031 West Rahn Road | | Dayton | OH | 45429 | Customer Contract | Current |
| Rutherford County Assessor | 319 N Maple St | Suite 200 | Murfreesboro | TN | 37130 | Customer Contract | Current |
| Rutherford County Chamber | 3050 Medical Center Prkwy | | Murfreesboro | TN | 37129 | Customer Contract | Current |
| Rutledge Commercial Real Estate | 18024 Upper Bay Rd | | Houston | TX | 77058 | Customer Contract | Current |
| Rybo Properties LLC | 7225 Manchester Rd | Floor 2 | St Louis | MO | 63143 | Customer Contract | Current |
| S & K Worldwide Realty | 15188 Park of Commerce Blvd | Suite 6 | Juniper | FL | 33478 | Customer Contract | Current |
| Sabal Properties, LLC | 514 Providence Rd | | Charlotte | NC | 28207 | Customer Contract | Current |
| Salient Realty Group | 101 Mitchell St | | Kirkwood | MO | 63122 | Customer Contract | Current |
| San Antonio Economic Dev. Fnd. | 602 E Commerce | | San Antonioi | TX | 78205 | Customer Contract | Current |
| San Gabriel Valley Economic Partnership | 4900 Rivergrade Rd Ste B130 | | Irwindale | CA | 91706 | Customer Contract | Current |
| Sansone Group | 120 S Central Ave. | Suite 500 | St. Louis | MO | 63105 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Santa Fe Fidelity | 11931 Wickchester Ln, Ste 400 | | Houston | TX | 77043 | Customer Contract | Current |
| SARA Investment LLC | 1955 Atwood Avenue | | Madison | WI | 53704 | Customer Contract | Current |
| Sarasota County Property Appraiser | 2001 Adams Ln | | Sarasota | FL | 34237 | Customer Contract | Current |
| Sarbaugh Realty Group | 2738 Pine St | | Boulder | CO | 80302 | Customer Contract | Current |
| Saunders Commercial | 1330 Baur Blvd | | St. Louis | MO | 63132 | Customer Contract | Current |
| Savills Studley Inc. | 227 W. Trade Street | Ste 305 | Charlotte | NC | 28202 | Customer Contract | Current |
| **Scheduke G - Executory Contracts** | | | | | | | |
| Schertz Economic Development | 1400 Schertz Parkway, Bldg 4 | | Schertz | TX | 78154 | Customer Contract | Current |
| Schlafly Corporation | 2 Meramec Ave | Fl 3 | St Louis | MO | 63105 | Customer Contract | Current |
| Schlitz Park | 1555 N RiverCenter Dr | Suite 100 | Milwaukee | WI | 53212 | Customer Contract | Current |
| Schumacher Dugan Construction Inc | 6355 Centre Park Dr | | West Chester | OH | 45069 | Customer Contract | Current |
| Schuman Companies, Inc | 736 Whalers Way | Bldg G #200 | Fort Collins | CO | 80525 | Customer Contract | Current |
| Scott A Johnson PC | 9759 E Charter Oak Road | | Scottsdale | AZ | 85260 | Customer Contract | Current |
| Scott Cofer | 242 Oakridge Ln | | Lake St Louis | MO | 63367 | Customer Contract | Current |
| Scott County Assessors | 200 4th Ave W | | Shakopee | MN | 55379 | Customer Contract | Current |
| Scott Properties | 1065 Executive Parkway | Ste 300 | St Louis | MO | 63141 | Customer Contract | Current |
| Scott Spencer, MAI | 439 Spring St. | | Davidson | NC | 28036 | Customer Contract | Current |
| Scottsdale Properties | 504 Marine St. | | Boulder | CO | 80302 | Customer Contract | Current |
| Seagoville EDC | 105 N. Kaufman Street | | Seagoville | TX | 75159 | Customer Contract | Current |
| Security Bank of Kansas City | 701 Minnesota Ave | | Kansas City | KS | 66101 | Customer Contract | Current |
| Segelke Real Estate, LLC | 5570 E Bates | | Denver | CO | 80222 | Customer Contract | Current |
| Selwyn Property Group, Inc. | 4310 Park Road, Suite 101 | | Charlotte | NC | 28209 | Customer Contract | Current |
| Shader Realty, Inc | 201 Vulcan Rd | | Birmingham | AL | 35209 | Customer Contract | Current |
| Shai Commercial Real Estate | 4009 Columbus Rd | Suite 333 | Granville | OH | 43023 | Customer Contract | Current |
| Shannon Waltchack, LLC | 1616 2nd Ave S | Suite 100 | Birmingham | AL | 35233 | Customer Contract | Current |
| Shawnee EDC | 15100 W. 67th Street | | Shawnee | KS | 66217 | Customer Contract | Current |
| Sheboygan County EDC | 508 New York Ave. | Room 209 | Sheboygan | WI | 53081-4665 | Customer Contract | Current |
| Sherwood Development Group | 1151 Biscayne Dr | | Concord | NC | 28027 | Customer Contract | Current |
| Shockcor, Inc | P.O. Box 389 | | Denver | CO | 80201 | Customer Contract | Current |
| Shockley Commercial | 501 1st Capitol Dr | Suite 5 | St.Charles | MO | 63301 | Customer Contract | Current |
| Sibcy Cline - Comisar & Meyer | 8040 Montgomery Rd | | Cincinnati | OH | 45236 | Customer Contract | Current |
| Sierra Real Estate Services | 1244 Mallard Ct | | Boulder | CO | 80303 | Customer Contract | Current |
| Sight Commercial Realty | 8100 High Dr | | Leawood | KS | 66206 | Customer Contract | Current |
| Signature Bank of Arkansas | 3878 N Crossover Rd | Suite 20 | Fayetteville | AR | 72703 | Customer Contract | Current |
| Silk Road Properties - Houston | 13630 Beamer Rd | Ste 107 | Houston | TX | 77089 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Silver Investments Limited | 1805 Sardis Road North, Ste 120 | | Charlotte | NC | 28270 | Customer Contract | Current |
| Simha Investment Corp. | 5690 DTC Blvd | Suite 285 W | Greenwood Village | CO | 80111 | Customer Contract | Current |
| Simpson Commercial Real Estate | 1401- B Sunset Dr | | Greensboro | NC | 27408 | Customer Contract | Current |
| Sineath Real Estate Solutions | 9650 Strickland Rd | Ste 103-145 | Raleigh | NC | 27615 | Customer Contract | Current |
| Sitzman-Mitchell Commercial Brokerage, Inc. | 3500 JFK Parkway  Ste 220 | | Fort Collins | CO | 80525 | Customer Contract | Current |
| SK Goodman Real Estate Inc. | 13400 Broadwell Court | | Huntersville | NC | 28078 | Customer Contract | Current |
| Slosburg Company | 10040 Regency Circle | Suite 200 | Omaha | NE | 68114 | Customer Contract | Current |
| Sloss Real Estate Group | 1130 S 22nd St | | Birmingham | AL | 35205 | Customer Contract | Current |
| Smith Commercial Valuations | 401 1st Ave South | | Tierra Verde | FL | 33715 | Customer Contract | Current |
| Smith Jordan Realty | 19015 River Falls Dr. | | Davidson | NC | 28036 | Customer Contract | Current |
| Snapfinger Woods LLC | 4151 Ashford Dunwoody Rd | STE 165 | Atlanta | GA | 30319 | Customer Contract | Current |
| Sold By George, Inc | 5228 Hidden Brooklane | | League City | TX | 77573 | Customer Contract | Current |
| Solender /Hall, Inc. | PO Box 670009 | | Dallas | TX | 75229 | Customer Contract | Current |
| Somerstone LLC | 19035 W Capitol Driver | Suite 108 | Brookfield | WI | 53045 | Customer Contract | Current |
| Sonenreich | 2 Adams St. | Suite 601 | Denver | CO | 80206 | Customer Contract | Current |
| Sorensen & Black | 5812 N 12th St | Suite 28 | Phoenix | AZ | 85014 | Customer Contract | Current |
| South Central Properties, LLC - Thomas Propst | 845 Church St N | Ste 203 | Concord | NC | 28025 | Customer Contract | Current |
| South Texas Realty Services | 7718 Broadway | | San Antonio | TX | 78209 | Customer Contract | Current |
| Southeast Commercial | 714 29th Street South | | Birmingham | AL | 35233 | Customer Contract | Current |
| Southlake EDC | 1400 Main St. | Suite 300 | Southlake | TX | 76092 | Customer Contract | Current |
| Southland PropTax Consultant | 421 W 3rd St | Ste 920 | Fort Worth | TX | 76102 | Customer Contract | Current |
| Southpace Properties | 300 Richard Arrington Jr Blvd | Suite 900 | Birmingham | AL | 35203 | Customer Contract | Current |
| Southpointe Realty Inc. | PO Box 199 | | Huntersville | NC | 28070 | Customer Contract | Current |
| SouthStone Properties | PO Box 78738 | | Charlotte | NC | 28271 | Customer Contract | Current |
| Space Commercial Real Estate | 4155 E Jewell Ave | Suite 707 | Denver | CO | 80222 | Customer Contract | Current |
| Sparig and Company | 4531 E Batavia Place | | Denver | CO | 80220 | Customer Contract | Current |
| Spectrum Commercial RE serv. | 1873 S. Bellaire St | STE 300 | Denver | CO | 80222 | Customer Contract | Current |
| Sperry Commercial | 18881 Von Karman Ave | Ste 800 | Irvine | CA | 92867 | Customer Contract | Current |
| Sperry Properties Inc. | 2871 N. Speer Blvd. | | Denver | CO | 80211 | Customer Contract | Current |
| Sperry Van Ness - Huntsville | 2225 Drake Ave | Ste 2 | Huntsville | AL | 35805 | Customer Contract | Current |
| Sperry Van Ness - Lake Mary | 174 W Comstock Ave | | Winter Park | FL | 32789 | Customer Contract | Current |
| Sperry Van Ness Ark Best Realy | 724 Garland | | Little Rock | AR | 72201 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Sperry Van Ness Commercial Real Estate Advisors - Cornelius | 19901 W Catawba Ave | Ste 102 | Charlotte | NC | 28031 | Customer Contract | Current |
| Springfield Chamber of Commerc | 202 S John Q Hammons Pkwy | | Springfield | MO | 65806 | Customer Contract | Current |
| St Elizabeth Healthcare | One Medical Village Drive | | Edgewood | KY | 41017 | Customer Contract | Current |
| St. John Properties, Inc. | 420 Corporate Circle | Suite A | Golden | CO | 80401 | Customer Contract | Current |
| St. Joseph Area Chamber of Com | 3003 Frederick Ave | | St. Joseph | MO | 64506 | Customer Contract | Current |
| Stabler Commercial Real Estate | PO Box 14736 | | Atlanta | GA | 30324 | Customer Contract | Current |
| Stanbrough Realty Company | 10888 Hickman Rd. | Suite 3B | Clive | IA | 50325 | Customer Contract | Current |
| Standout Properties | 8502-203 Six Forks Road | | Raleigh | NC | 27615 | Customer Contract | Current |
| Stanly County Economic Development Commission | 1000 N First St | Ste 11 | Albemarle | NC | 28001 | Customer Contract | Current |
| Star Commercial Realty | 2227 Michigan Ave | | Arlington | TX | 76013 | Customer Contract | Current |
| Stark Development Board, Inc. | 116 Cleveland Ave NW, Suite 600 | | Canton | OH | 44072 | Customer Contract | Current |
| State of Minnesota, Dept Admin | 50 Sherburne Ave | Rm 309 | St Paul | MN | 55155 | Customer Contract | Current |
| State of Wisconsin - Division of Facilities Management | 101 East Wilson, 7th Floor | | Madison | WI | 53707 | Customer Contract | Current |
| State Street Capital Realty | 191 West Nationwide Blvd | Suite 200 | Columbus | OH | 43215 | Customer Contract | Current |
| Staufer Team | 833 LaFarge Ave | | Louisville | CO | 80027 | Customer Contract | Current |
| STC Consolidated Operations, LLC | 101 Catalog Dr | | Elizabethtown | KY | 42701 | Customer Contract | Current |
| Steele & Associates | 14300 N Northsight Blvd., Ste 212 | | Scottsdale | AZ | 85295 | Customer Contract | Current |
| Steelwood, Inc. | 2907 Providence Road | Suite 304 | Charlotte | NC | 28211 | Customer Contract | Current |
| Stephen Frank Associates, LLC | 9 East brentmoor Park | | St Louis | MO | 63105 | Customer Contract | Current |
| Stephens Appraisal Services, LLC | 203 East Side Square #2 | | Huntsville | AL | 35801 | Customer Contract | Current |
| STEPS Real Estate LLC | 1500 28th Street | | Boulder | CO | 80303 | Customer Contract | Current |
| Sterling Fox Group LLC | 1636 Windy Ridge Road | | Charlotte | NC | 28270 | Customer Contract | Current |
| Sterling Real Estate Group | 9164 W Warren Dr | | Lakewood | CO | 80227 | Customer Contract | Current |
| Stevens Group | 6005 Nolensville Pike | Suite 201 | Nashville | TN | 37211 | Customer Contract | Current |
| Stewart & Associates Inc. | 4800 Mills Civic Parkway | #205 | West Des Moines | IA | 50265 | Customer Contract | Current |
| Stout Risius Ross, Inc | 4000 Town Center, 20th Floor | | Southfield | MI | 48075 | Customer Contract | Current |
| Stowers & Company | 257 Lawrence St NE | Unit 5236 | Marietta | GA | 30061 | Customer Contract | Current |
| Streetwise Realty | 155 E Boardwalk Dr Ste 450 | | Fort Collins | CO | 80525 | Customer Contract | Current |
| Structure Commercial | 12740 Hillcrest Road | Suite 205 | Dallas | TX | 75230 | Customer Contract | Current |
| Sue Clark Real Estate Services | 1820 NW 118th St. | Ste 110 | Des Moines | IA | 50325 | Customer Contract | Current |
| Summit City Realty, LLC | 6737 W. Washington St | Suite 2220 | West Allis | WI | 53214 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Summit Commercial Brokers | 263 Second Ave Suite 106B, PO Box 9 | | Niwot | CO | 80544 | Customer Contract | Current |
| Summit Commercial Brokers | 263 2nd Ave | | Niwot | CO | 80544 | Customer Contract | Current |
| Sun Control of Minnesota | 2425 Rice St | | St Paul | MN | 55113 | Customer Contract | Current |
| Sundance Square Management | 201 Main St | Suite 700 | Fort Worth | TX | 76102 | Customer Contract | Current |
| Sunizo, LLC | 12481 Brantley Commons Ct | | Fort Myers | FL | 33907 | Customer Contract | Current |
| Sunset Bank | 521 W. Sunset Drive | | Waukesha | WI | 53189 | Customer Contract | Current |
| Superior Building Group | 2350 South 7th ST STE 200 | | St Louis | MO | 63104 | Customer Contract | Current |
| Suretly Realty Inc | 13651 Stuart St | | Broomfield | CO | 80023 | Customer Contract | Current |
| Surety Bank - Lake Mary | 990 Woodland Blvd. Ste 1 | PO Box 819 | Deland | FL | 32720 | Customer Contract | Current |
| Suwanee Economic Development | 330 Town Center Ave | | Suwanee | GA | 30024 | Customer Contract | Current |
| SVN - Tar Heel Commercial Real | 7424 Chapel Hill Rd | | Raleigh | NC | 27607 | Customer Contract | Current |
| SVN / The Genesis Group | 718 Thompson Ln, Ste 108 | | Nashville | TN | 37204 | Customer Contract | Current |
| SVN Investec - Shane Giles | 1616 Westgate Cir | | Brentwood | TN | 37027 | Customer Contract | Current |
| SVN Summit Commercial Real Estate Group, LLC | 3045 Smith Road, Suite 200 | | Akron | OH | 44333 | Customer Contract | Current |
| SVN/Denver Commercial, LLC - Corey Murray | 2032 Lowe St | | Fort Collins | CO | 80525 | Customer Contract | Current |
| Swanson Properties | P.O. Box 720 | | Denver | CO | 80201-0720 | Customer Contract | Current |
| Swearingen Realty Group, LLC | 5950 Berkshire Lane | Suite 500 | Dallas | TX | 75225 | Customer Contract | Current |
| Syndicate Real Estate Inc. | 613 Euclid Street | | Monroe | NC | 28110 | Customer Contract | Current |
| T Stacy & Associates | 823 Congress | Suite 1111 | Austin | TX | 78701 | Customer Contract | Current |
| T.L. Gowin & Company, Inc. | 90 Kelli Clark Ct SE | Ste A | Cartersville | GA | 30121 | Customer Contract | Current |
| TAO Interests, Inc. | 770 S Post Oak Lane | Ste 540 | Houston | TX | 77056 | Customer Contract | Current |
| Tarantino Properties | 12770 Cimarron Path | Ste 122 | San Antonio | TX | 78249 | Customer Contract | Current |
| Target Management & Leasing | 110 Boggs Lane | Suite 165 | Cincinnati | OH | 45246 | Customer Contract | Current |
| Taylor & Mathis | 400 Interstate North Pkwy | Suite 850 | Atlanta | GA | 30339 | Customer Contract | Current |
| Taylor Real Estate Group | 1901 Brandon Cir | | Charlotte | NC | 28211 | Customer Contract | Current |
| TCRG Properties | 5201 Camp Bowie Blvd., #200 | | Fort Worth | TX | 76107 | Customer Contract | Current |
| Team Volusia Economic Development Corporation | One Daytona Blvd | Ste 240 | Daytona Beach | FL | 32114 | Customer Contract | Current |
| Tebo Development | P.O. Box T | | Boulder | CO | 80306 | Customer Contract | Current |
| Ted Blank and Associates | 14 Inverness Dr East | G100 | Englewood | CO | 80112 | Customer Contract | Current |
| Telhio Credit Union | 96 N 4th St | | Columbus | OH | 43215 | Customer Contract | Current |
| Temple Economic Development Corporation - Temple EDC | 1 South 1st Street | | Temple | TX | 76501 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Tenant Real Estate Advisors | 4445 Northpark Dr | #208 | Colorado Springs | CO | 80907 | Customer Contract | Current |
| TenantWisdom LLC | 3801 Arapahoe Ave | #303 | Boulder | CO | 80303 | Customer Contract | Current |
| Terra Firma Management, LTD | 1460 S McCall Rd Ste 2G | | Englewood | FL | 34223 | Customer Contract | Current |
| Terrus Real Estate Group | 100 Court Avenue | Suite 400 | Des Moines | IA | 50309 | Customer Contract | Current |
| Terry Moore & Associates, Inc | 320 Executive Court | | Little Rock | AR | 72205 | Customer Contract | Current |
| Testa Realty | 2335 2nd St | | Cuyahoga Falls | OH | 44221 | Customer Contract | Current |
| Texas Commercial Real Estate Services | 11020 Saathoff Dr | | Cypress | TX | 77429 | Customer Contract | Current |
| Texas Department of Transportation - Austin | 125 E 11th St. | | Austin | TX | 78701 | Customer Contract | Current |
| The Appraisal Resource Group, Inc. | 225 E Mason St., Ste 402 | | Milwaukee | WI | 53202 | Customer Contract | Current |
| The Ashley Company - Roger Cole | 2851 Lakewood Village Dr | | North Little Rock | AR | 72116 | Customer Contract | Current |
| The Augustin Companies, Inc. | 3700 W. 104th Ave. | | Westminster | CO | 80031 | Customer Contract | Current |
| The Avocat Company | 511 W. Bay Street | Ste 320 | Tampa | FL | 33606 | Customer Contract | Current |
| The Berry Companies | 11111 Carmel Commons Blvd | Ste 207 | Charlotte | NC | 28226 | Customer Contract | Current |
| The Boerke Company | 731 N Jackson Street | Suite 700 | Milwaukee | WI | 53202 | Customer Contract | Current |
| The Brennan Company | 17330 Preston Road | Suite 200-D | Dallas | TX | 75252 | Customer Contract | Current |
| The Brennan Group | 12221 Big Bend Blvd | | St Louis | MO | 63122 | Customer Contract | Current |
| The Business Bank | 8000 Maryland Ave  14th Floor | | St Louis | MO | 63105 | Customer Contract | Current |
| The C Chase Company | 5353 Gamble Drive, Suite 108 | | Minneapolis | MN | 55416 | Customer Contract | Current |
| The Carey Group R.E. Svcs, LLC | N8428 Marty Road | | New Glarus | WI | 53574 | Customer Contract | Current |
| The City of Oklahoma City | 420 W Main, Suite 500 | | Oklahoma City | OK | 73102 | Customer Contract | Current |
| The Colorado Group, Inc. | 3434 47th St  STE 220 | | Boulder | CO | 80301 | Customer Contract | Current |
| The D.E. Chase Group, Inc. | 200 Violet St | Ste 100 | Golden | CO | 80401 | Customer Contract | Current |
| The Gary Myers Company | 4711 Poplar Ave. | Suite 200 | Memphis | TN | 38117 | Customer Contract | Current |
| The Gialamas Company Inc | 8040 Excelsior Drive | Suite 200 | Madison | WI | 53717 | Customer Contract | Current |
| The Grant Group | 113 S. Broadway | | Edmond | OK | 73034 | Customer Contract | Current |
| The Group Inc. - Chris Hau | 123 East Mountain Avenue | | Fort Collins | CO | 80524 | Customer Contract | Current |
| The Group Inc. - Christopher Reilly | 121 E Mountain Ave | | Fort Collins | CO | 80524 | Customer Contract | Current |
| The Group Inc. - Craig Hau | 121 East Mountain Avenue | | Fort Collins | CO | 80524 | Customer Contract | Current |
| The Group Inc. - Jason Billings | 121 East Mountain Ave | | Fort Collins | CO | 80524 | Customer Contract | Current |
| The Group Inc. - John Peden | 121 East Mountain Avenue | | Fort Collins | CO | 80524 | Customer Contract | Current |
| The Group Inc. - Kevin Anstett | 121 East Mountain Ave | | Fort Collins | CO | 80524 | Customer Contract | Current |
| The Group Inc. - Rhett Strom | 121 East Mountain Avenue | | Fort Collins | CO | 80524 | Customer Contract | Current |
| The Group, Inc.- Vern Milton | 3285 Gunnison Dr | | Fort Collins | CO | 80526 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| The Iris Realty Group, Inc. - David Heller | 820 S Monaco Pkwy Ste 278 | | Denver | CO | 80224 | Customer Contract | Current |
| The Jackson Company | 8216 Tanglerose Drive | | Frisco | TX | 75034-6262 | Customer Contract | Current |
| The Keith Corporation | 4500 Cameron Valley Pkwy | Suite 400 | Charlotte | NC | 28211 | Customer Contract | Current |
| The Knox Group, Inc. | 16740 Birkdale Commons Pkwy | Suite 202 | Huntersville | NC | 28078 | Customer Contract | Current |
| The Krauss Organization - Tampa | 711 North Sherrill Street | | Tampa | FL | 33609 | Customer Contract | Current |
| The Lam Group | 2060 N Collins Blvd | Ste 110 | Richardson | TX | 75080 | Customer Contract | Current |
| The Liberty Solution LLC | 6130 Harris Technology Blvd. | | Charlotte | NC | 28269 | Customer Contract | Current |
| The Ligon Company | P.O. Box 4815 | | Rock Hill | SC | 29732 | Customer Contract | Current |
| The Margolis Team, Inc. | 410 Strong St | | Brighton | CO | 80601 | Customer Contract | Current |
| The Memory Company | 3582 Brookhill Cir | | Marietta | GA | 30062 | Customer Contract | Current |
| The Moser Group Inc | 231-B8 Post Office Drive | | Indian Trail | NC | 28079 | Customer Contract | Current |
| The Muntzing - Sattele Company | 121 Perimeter Center West | 310 | Atlanta | GA | 30346 | Customer Contract | Current |
| The Nova Group | 7300 Blanco Rd, Ste. 603 | | San Antonio | TX | 78216 | Customer Contract | Current |
| The Paske Group | 100 Wilburn Road | Suite 209 | Sun Prairie | WI | 53590 | Customer Contract | Current |
| The Pauls Corporation | 270 St. Paul St. | Suite 300 | Denver | CO | 80206 | Customer Contract | Current |
| The Quin Group | 5855 Jimmy Carter Blvd | Suite 210 | Norcross | GA | 30071-2929 | Customer Contract | Current |
| The Ruthvens - Lakeland | 41 Lake Morton Drive | | Lakeland | FL | 33801 | Customer Contract | Current |
| The Sanders Trust | 1000 Urban Center, Ste 675 | | Birmingham | AL | 35242 | Customer Contract | Current |
| The Sherman Agency Inc. | 910 W 8th Ave | | Denver | CO | 80204 | Customer Contract | Current |
| The Siedenburg Group | 1350 NW 138th Street | Suite 450 | Clive | IA | 50325 | Customer Contract | Current |
| The Simpson Company of Georgia | 40 Technology Pkwy South | Suite 202 | Peachtree Corners | GA | 30092 | Customer Contract | Current |
| The Simpson Organization Inc. | 112 S Tryon St | Suite 1700 | Charlotte | NC | 28284 | Customer Contract | Current |
| The Spectrum Companies | 150 Fayetteville Street, Suite 590 | | Raleigh | NC | 27614 | Customer Contract | Current |
| The Spectrum Companies | 150 Fayetteville St | Ste 590 | Raleigh | NC | 27601 | Customer Contract | Current |
| The Summit Group Inc | 574 Santa Fe Dr | Suite 300 | Denver | CO | 80204 | Customer Contract | Current |
| The Talarico Company, LLC | 1001 W. 120th Ave | Suite 215 | Westminister | CO | 80234 | Customer Contract | Current |
| The Turner Group | 410 Lakestone Dr | | Raleigh | NC | 27609 | Customer Contract | Current |
| The Tuttle Company | 3014 Southcross Blvd | | Rock Hill | SC | 29730 | Customer Contract | Current |
| The Union Bank Company | 105 Progressive Drive | | Columbus Grove | OH | 45830 | Customer Contract | Current |
| The Vertex Companies, Inc. | 6012 W. Campus Circle Dr., Ste #220 | | Irving | TX | 75063 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| The Village of Waunakee | 100 E. Main Street | P.O. Box 41 | Waunakee | WI | 53597 | Customer Contract | Current |
| The Weitzman Group | 3120 Maple Avenue | Suite 350 | Dallas | TX | 75201 | Customer Contract | Current |
| The Whitfield Company | 1101 S. Capital of Texas Highway | Suite A101 | Austin | TX | 78746 | Customer Contract | Current |
| The Wittmann Companies | 303 W. Spring Street | Suite 550 | Columbus | OH | 43215 | Customer Contract | Current |
| The Zall Company | 4725 S. Monaco St. | Suite 330 | Denver | CO | 80237 | Customer Contract | Current |
| The Zepp Company | 5401 Settlement Way | | McKinney | TX | 75070 | Customer Contract | Current |
| Third Man Development | 6926 Waterman Ave | | St Louis | MO | 63130 | Customer Contract | Current |
| Thomas Lay Realtors | 5500 NW Expressway | Suite C | Oklahoma City | OK | 73132 | Customer Contract | Current |
| Thomas Realty Group | 300 South Second Street | | St Charles | MO | 63301 | Customer Contract | Current |
| Thompson Realty Capital, LLC | 1600 N. Collins Blvd | Suite 1500 | Richardson | TX | 75080 | Customer Contract | Current |
| Thomson Realty of WI Inc. | N28 W23000 Roundy Drive | #204 | Pewaukee | WI | 53072 | Customer Contract | Current |
| Ticon Properties | 5836 Fayetteville Rd | Suite 201 | Durham | NC | 27713 | Customer Contract | Current |
| TIG Real Estate Services | 901 S Mopac | Barton Oaks Plaza IV, Suite 28 | Austin | TX | 78746 | Customer Contract | Current |
| Titan Real Estate Service LLC | 1200 East Morehead St. | | Charlotte | NC | 28204 | Customer Contract | Current |
| TMV Partners, LLC / Vandiver Property Group, LLC | 1960 Overhill Rd | | Charlotte | NC | 28211 | Customer Contract | Current |
| Todd Tilghman | 6855 S Havana St | Suite 150 | Centennial | CO | 80112 | Customer Contract | Current |
| Top Gun Sales Performance | 5155 Financial Way | | Mason | OH | 45040 | Customer Contract | Current |
| Tortorigi Properties Inc. | 122 N. Clarkville Road | Suite 201 | Trussville | AL | 35173 | Customer Contract | Current |
| Total Concepts RE Services LLC | 3620 S Galapago | | Englewood | CO | 80110 | Customer Contract | Current |
| Total Home Analysis | 2012 E Phelps Ste B | | Springfield | MO | 65802 | Customer Contract | Current |
| Total Real Estate Consultants, Inc | 11760 W Sample Rd | Ste 104 | Coral Springs | FL | 33065 | Customer Contract | Current |
| Total Real Estate Consultants, Inc - Edith Gomez | 11760 W Sample Rd., Ste 104 | | Coral Springs | FL | 33065 | Customer Contract | Current |
| Town of Berthoud | 807 Mountain Ave | | Berthoud | CO | 80513 | Customer Contract | Current |
| Town of Chapel Hill | 405 Martin Luther King Jr. Blv | | Chapel Hill | NC | 27514 | Customer Contract | Current |
| Town of Collierville | 500 Poplar View Parkway | | Collierville | TN | 38017 | Customer Contract | Current |
| Town of Fountain Hills | 16705 E Avenue of the Fountains | | Fountain Hills | AZ | 85268 | Customer Contract | Current |
| Town of Fuquay-Varina Economic | 401 Old Honeycutt Road | | Fuquay-Varina | NC | 27526 | Customer Contract | Current |
| Town of Garner | 900 7th Ave. | | Garner | NC | 27529 | Customer Contract | Current |
| Town of Harrisburg | 4100 Main Street, Ste 101 | | Harrisburg | NC | 28075 | Customer Contract | Current |
| Town of Rolesville | PO Box 250 | | Rolesville | NC | 27571 | Customer Contract | Current |
| Town of Sunnyvale | 127 N Collins Rd | | Sunnvale | TX | 75182 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Town of Wake Forest | 301 S Brooks St | | Wake Forest | NC | 27587 | Customer Contract | Current |
| Town of Windsor | 301 Walnut St | | Windsor | CO | 80550 | Customer Contract | Current |
| Tradd Commercial | 6201 Fairview Road | Suite 200 | Charlotte | NC | 28210 | Customer Contract | Current |
| Tradd Commercial Real Estate | P.O. Box 472665 | | Charlotte | NC | 28247 | Customer Contract | Current |
| Trajan Investments | 350 S. Miami Avenue Suite 3112 | | Miami | FL | 33130 | Customer Contract | Current |
| Transwestern - Milwaukee | 100 E Wisconsin Ave #1630 | | Milwaukee | WI | 53202 | Customer Contract | Current |
| Transwestern Comm. Services | 4643 Ulster St. | Suite 300 | Denver | CO | 80237 | Customer Contract | Current |
| Travis & Associates | 3334 Peachtree Road | Suite 805 | Atlanta | GA | 30326 | Customer Contract | Current |
| Treasured Real Estate | 2690 E Milky Way | | Phoenix | AZ | 85295 | Customer Contract | Current |
| Trevey Land and Commercial Prp | 4013 N. Bayou Hills Ln | | Parker | CO | 80134 | Customer Contract | Current |
| Trezevant Realty Corporation | 9062 Valley Crest Lane | | Germantown | TN | 38138 | Customer Contract | Current |
| Tri Properties Inc | 4309 Emporer Blvd | Ste 110 | Durham | NC | 27703 | Customer Contract | Current |
| Triad Bank | 10375 Clayton Rd | | St Louis | MO | 63131 | Customer Contract | Current |
| Triad Properties Co - J Kaplan | 100 Church St. SW | #100 | Huntsville | AL | 35802 | Customer Contract | Current |
| Tri-County EDC | 300 Buttermilk Pike Ste 332 | | Covington | KY | 41017 | Customer Contract | Current |
| Trident Group | 17998 Chesterfield Airport | 200 | Chesterfield | MO | 63005 | Customer Contract | Current |
| Tri-Land Properties - Paul Sevenichl | 1 East Oak Hill Dr | Ste 302 | Westmont | IL | 60559 | Customer Contract | Current |
| Trinity Corporate RE Advisors | 2488 E 81st Street | Suite 188 | Tulsa | OK | 74137 | Customer Contract | Current |
| Trinity Interests | 12740 Hillcrest Road | Ste 101 | Dallas | TX | 75230 | Customer Contract | Current |
| TRIPP Commercial LLC | 8318 Pineville-Matthews Rd, Suite 291 | | Charlotte | NC | 28226 | Customer Contract | Current |
| Tri-State Realty | P.O. Box 502 | | Gurnee | IL | 60031 | Customer Contract | Current |
| Trolley Realty | 12081 W Alameda Pkwy #450 | | Lakewood | CO | 80228 | Customer Contract | Current |
| True Title Company | 21 North Meramec | | Clayton | MO | 63105 | Customer Contract | Current |
| Tulsa Airports Improvements | PO Box 581838 | | Tulsa | OK | 74158 | Customer Contract | Current |
| Tulsa Regional Chamber | One West Third Street | #100 | Tulsa | OK | 74103 | Customer Contract | Current |
| Turner & Associates Realty Inc | P.O. Box 150326 | | Nashville | TN | 37215 | Customer Contract | Current |
| TW Development, LLC | 5533 Fair Lane | | Cincinnati | OH | 45227 | Customer Contract | Current |
| Twenty First Properties Inc | 2121 S Columbia Ave | Suite 650 | Tulsa | OK | 74114 | Customer Contract | Current |
| TXRE Properties, LLC | PO Box 631191 | | Irving | TX | 75063 | Customer Contract | Current |
| Ty Commercial Group - Conrad Petersen | 5930 LBJ Fwy | Ste 400 | Dallas | TX | 75240 | Customer Contract | Current |
| Tyler & Tyler Inc. | P.O. Box 535 | | Greeley | CO | 80632-0918 | Customer Contract | Current |
| Tyler Technologies | 736 Whitlock Ave, Suite 200 | | Marietta | GA | 30064 | Customer Contract | Current |
| Ty-Par Realty | 2593 W Roosevelt Blvd | #201 | Monroe | NC | 28111 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Union County Tax Administration | 500 N Main St, Suite 236 | | Monroe | NC | 28111 | Customer Contract | Current |
| Unique Properties, INC | 400 S Broadway | | Denver | CO | 80209 | Customer Contract | Current |
| United Real Estate - Maria Saldana | 12019 Isle Vista Dr | | Houston | TX | 77042 | Customer Contract | Current |
| United Southern Bank | 2701 South Bay Street | | Eustis | FL | 32726 | Customer Contract | Current |
| Univ of Alabama at Birmingham | 701 20th St S | 330 Administration Building | Birmingham | AL | 35205 | Customer Contract | Current |
| Universal Commercial Real Estate LLC | 119 S Main St. #110 | | Memphis | TN | 38103 | Customer Contract | Current |
| University City | 6801 Delmar | | St. Louis | MO | 63130 | Customer Contract | Current |
| University City Partners | 8335 IBM Drive | Suite 110 | Charlotte | NC | 28262 | Customer Contract | Current |
| University of North Carolina at Charlotte | 9201 University City Boulevard FM Bldg #55 | Room 214 | Charlotte | NC | 28223 | Customer Contract | Current |
| University Research Park | 510 Charmany Dr | Suite 250 | Madison | WI | 53719 | Customer Contract | Current |
| Unlimited Realty Co. | PO Box 511448 | | Milwaukee | WI | 53203 | Customer Contract | Current |
| Upstate Colorado EDC | 822 7th Street | Suite 550 | Greeley | CO | 80631 | Customer Contract | Current |
| Urban Grout | 615 Main St Suite 102 | | Nashville | TN | 37206 | Customer Contract | Current |
| Urban Land Interests, LLC | 10 East Doty Street | Suite 300 | Madison | WI | 53703 | Customer Contract | Current |
| Urban Luxe Real Estate | 525 E Center Ave | | Denver | CO | 80209 | Customer Contract | Current |
| US 1 Realty | PO Box 1715 | | Southern Pines | NC | 28387 | Customer Contract | Current |
| US Commercial Real Estate | 1 N Commerce Park Drive Ste 103 | | Cincinnati | OH | 45215 | Customer Contract | Current |
| US Steel Corporation | 610 Preserve Parkway | Suite 200 | Birmingham | AL | 35226 | Customer Contract | Current |
| UT Southwestern | 5323 Harry Hines Blvd | | Dallas | TX | 75390 | Customer Contract | Current |
| Valentiner & Associates | 4735 Walnut | Suite 150 | Boulder | CO | 80301 | Customer Contract | Current |
| Valuation Advisors | 1545 Fishing Lake Drive | | Tampa | FL | 33556 | Customer Contract | Current |
| Van Hull Commercial, LLC | 2961 Skimmerhorn St | | Fort Collins | CO | 80526 | Customer Contract | Current |
| Vanderbilt Office Properties | 540 Maryville Centre Drive, Ste 210 | | St Louis | MO | 63141 | Customer Contract | Current |
| VAR Technology Finance | 1310 Madrid St. Suite 101 | | Marshall | MN | 56258 | Master Software Lease | Various |
| Vasseur Commercial Real Estate | 2931 Oak Park Circle | | Fort Worth | TX | 76109 | Customer Contract | Current |
| Vector Commercial Real Estate Services LLC | 125 Fifth Street South, Ste 201 | 2nd Floor | St Petersburg | FL | 33701 | Customer Contract | Current |
| Vector Property Services | 5600 S. Quebec Street | #156B | Greenwood Village | CO | 80111 | Customer Contract | Current |
| Veris Properties | 11200-D Nations Ford Rd | | Pineville | NC | 28134 | Customer Contract | Current |
| Village of Canal Winchester | 36 S. High St. | | Canal Winchester | OH | 43110 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Village of DeForest | 306 DeForest St | | DeForest | WI | 53532 | Customer Contract | Current |
| Village of Groveport | 655 Blacklick Street | | Groveport | OH | 43125 | Customer Contract | Current |
| Village of Pleasant Prairie | 9915 39th Ave | | Pleasant Prairie | WI | 53158 | Customer Contract | Current |
| Vision Brokerage Group LLC | PO Box 36938 | | Charlotte | NC | 28236 | Customer Contract | Current |
| Vision Properties, LLC | PO Box 630412 | | Littleton | CO | 80163 | Customer Contract | Current |
| Vista Commercial Advisors | 12303 Airport Way | Suite 200 | Broomfield | CO | 80021 | Customer Contract | Current |
| Vista Commercial Advisors | PO Box  11287 | | Boulder | CO | 80301 | Customer Contract | Current |
| Vista Commercial Advisors | 2690 Ironwood Pl | | Erie | CO | 80516 | Customer Contract | Current |
| Vista Commercial Advisors, Inc | 12303 Airport Way | Suite 200 | Broomfield | CO | 80021 | Customer Contract | Current |
| Vista Properties & Investments | 5649 Hillcamp | | St Louis | MO | 63128 | Customer Contract | Current |
| VNR Enterprises, Inc | 1367 Ragley Hall Rd NE | | Atlanta | GA | 30319 | Customer Contract | Current |
| Vogt Santer Insights Appraisal | 1310 Dublin Rd | | Columbus | OH | 43215 | Customer Contract | Current |
| Voss Properties Corporation | 11555 Concord Village Ave | | Saint Louis | MO | 63128 | Customer Contract | Current |
| W.A.H-Tex. Realty Services | P.O. Box 820905 | | Dallas | TX | 75382 | Customer Contract | Current |
| W.W. Reynolds Companies - Ft. Collins | 1600 Specht Point Rd. #123 | | Fort Collins | CO | 80525 | Customer Contract | Current |
| Waco Title Company | 6815 Isaac's Orchard Road | Suite D | Springdale | AR | 72762 | Customer Contract | Current |
| Wake County EDC | 800 S. Salisbury Street | | Raleigh | NC | 27602 | Customer Contract | Current |
| Wake County Revenue Department | PO Box 2331 | | Raleigh | NC | 27602 | Customer Contract | Current |
| WakeMed Health & Hospitals | PO Box 14549 | | Raleigh | NC | 27620 | Customer Contract | Current |
| Walnut Street Partners, LLC | Suites 101 - 105 SE Magellan | | Blue Springs | MO | 64014 | Real Property Lease | Terminates 11/30/2020 |
| Walpin & Co LLC. - Taylor Fenn | 1355 S Colorado Blvd | Ste 506 | Denver | CO | 80222 | Customer Contract | Current |
| Walt Danley Realty | 6720 N Scottsdale Rd | Ste 140 | Paradise Valley | AZ | 85253 | Customer Contract | Current |
| Walton Property Services, LLC | 6666 S Sheridan Rd #104 | | Tulsa | OK | 74133 | Customer Contract | Current |
| Wangard Partners, Inc. | 1200 North Mayfair Road | Suite 220 | Mikwaukee | WI | 53226 | Customer Contract | Current |
| Warehouse Associates Development | 707 N. Shepherd Dr, Ste. 700 | | Houston | TX | 77007 | Customer Contract | Current |
| Warehouse Properties | 2607 Walnut Hill Lane | Suite 101 | Dallas | TX | 75229 | Customer Contract | Current |
| Warm Realty + Development | 1125 W 8th St | Ste 100 | Cincinnati | OH | 45203 | Customer Contract | Current |
| Warren County Ofc Econ Dev | 416 S East Street | | Lebanon | OH | 45063 | Customer Contract | Current |
| Warren Place | 6100 S Yale | Suite 390 | Tulsa | OK | 74136 | Customer Contract | Current |
| Washington County Economic Development | 7645 Currell Blvd | | Woodbury | MN | 55125 | Customer Contract | Current |
| Wasson Properties, Inc. | 332 W Bijou St | #104 | Colorado Springs | CO | 80905 | Customer Contract | Current |
| Water Street Partner LLC | 400 Water St, Suite 200 | | Excelsior | MN | 55331 | Customer Contract | Current |
| Watermark Commercial Propertie | 4527 E 91st Street | | Tulsa | OK | 74137 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| WaterStone Bank | 21505 E Moreland Blvd | | Wauwatosa | WI | 53186 | Customer Contract | Current |
| Watts Realty Co Inc. | PO Box 11425 | | Birmingham | AL | 35202 | Customer Contract | Current |
| Waukesha County Center for Growth, Inc. | 2717 N Grandview Blvd., Ste 300 | | Waukesha | WI | 53188 | Customer Contract | Current |
| Way Cool Properties, LLC | 2560 28th Street | Suite 200 | Boulder | CO | 80301 | Customer Contract | Current |
| Waypoint Real Estate, LLC - Joshua Guernsey | 120 W Olive St #220 | | Fort Collins | CO | 80524 | Customer Contract | Current |
| WBCMT | 200 S Tryon, Ste 1525 | | Charlotte | NC | 28202 | Real Property Lease | Terminates 10/31/2019 |
| WC Johnson, LLC | 747 Sheridad Blvd | #7d | Lakewood | CO | 80214 | Customer Contract | Current |
| Weatherford EDA | 202 W Oak St | | Weatherford | TX | 76086 | Customer Contract | Current |
| Weaver Commercial RE | 2901 Corporate Circle | | Flowe Mound | TX | 75028 | Customer Contract | Current |
| Webb Commercial Realty Inc. | 1300 NW 167th St Suite 2 | | Miami | FL | 33169 | Customer Contract | Current |
| Weichert Comm-Weldon Shaver | 411 S. Tejon St. | | Colorado Springs | CO | 80903 | Customer Contract | Current |
| Weichert Realtors - Downum | 3418 W Sunset | Suite C | Springdale | AR | 72762 | Customer Contract | Current |
| Weichert Realtors Best Beach Real Estate | 3933 Biscayne Blvd | | Miami | FL | 33137 | Customer Contract | Current |
| Weitzman | 3102 Maple | Suite 350 | Dallas | TX | 75201 | Customer Contract | Current |
| Weitzman | 3102 Maple | Suite 350 | Dallas | TX | 75201 | Customer Contract | Current |
| Wells Fargo Vendor Financial Services, LLC | PO Box 650016 | | Dallas | TX | 75265 | Master Copier Lease | Various |
| West Chester Township, Ohio | 9577 Beckett Rd | Suite 100 | West Chester | OH | 45069 | Customer Contract | Current |
| West Group LLC | 5507 Ranch Dr | Ste 201 | Little Rock | AR | 72223 | Customer Contract | Current |
| West Valley National Bank | 2440 N Critchfield Rd | Suite 100 | Goodyear | AZ | 85395 | Customer Contract | Current |
| West, Lane & Schlager | 1155 Connecticut Ave, NW, Ste 700 | | Washington | DC | 20036 | Customer Contract | Current |
| Westar Management Corp. | 6795 E. Tennessee | Suite 601 | Denver | CO | 80224 | Customer Contract | Current |
| Westar Real Property Services | 1600 Jackson St | Suite 240 | Golden | CO | 80401 | Customer Contract | Current |
| Westbrook Realty Associates | 916 S Main Street | Ste 206 | Longmont | CO | 80501 | Customer Contract | Current |
| Westbrook Realty, Inc. | 2401  15th Street | suite 310 | Denver | CO | 80202 | Customer Contract | Current |
| Westcore Denver, LLC | PO Box 82504 | | Goleta | CA | 93118-2504 | Customer Contract | Current |
| Western Centers, Inc. | 10555 E Dartmouth Ave | Suite 360 | Aurora | CO | 80014 | Customer Contract | Current |
| Western Investor Network LLC | 2935 Clairton Dr | | Highlands Ranch | CO | 80126 | Customer Contract | Current |
| Western Land and Water LLC | 3555 Stranford Rd | | Fort Collins | CO | 80525 | Customer Contract | Current |

Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Wetherill Real Estate | 8070 Tabor Street | | Arvada | CO | 80005 | Customer Contract | Current |
| Wheeler Management Group, Inc. | 1130 38th Ave Suite B | | Greeley | CO | 80634 | Customer Contract | Current |
| Whisinvest Realty, LLC | 1400 Kirk Road | Suite 110 | Little Rock | AR | 72223 | Customer Contract | Current |
| White Oak Commercial | 403 East Six Forks Road | | Raleigh | NC | 27609 | Customer Contract | Current |
| Whiteside & Grant | 1120 W 26th St | | Tulsa | OK | 74114 | Customer Contract | Current |
| Wiedmayer Brokerage | 1777 Northeast Expressway Ste 275 | | Atlanta | GA | 30345 | Customer Contract | Current |
| Wilco Economic Development | 212 E Main St | | Round Rock | TX | 78726 | Customer Contract | Current |
| Wilkinson ERA - Lee Peterson | 19701-A W. Catawba Ave. | | Cornelius | NC | 28031 | Customer Contract | Current |
| Wilkinson ERA - Vernon Jackson | 5970 Fairview Rd., Suite 110 | | Charlotte | NC | 28210 | Customer Contract | Current |
| William C. Jennings Co. | 2525 Ridgmar Blvd | Suite 420 | Ft. Worth | TX | 76116-4584 | Customer Contract | Current |
| William Carl, REALTORS | 5207 Kiam St. | | Houston | TX | 770077 | Customer Contract | Current |
| William Feinberg Co's Ltd. | 3900 E Mexico Ave | Suite 614 | Denver | CO | 80210 | Customer Contract | Current |
| Williams Property Group | 8300 Health Park | Ste 217 | Fuquay - Varina | NC | 27615 | Customer Contract | Current |
| Wilson County Tax Department | 113 Nash St E | | Wilson | NC | 27893 | Customer Contract | Current |
| Wilson Hutchinson Realty, ILLC | 5755 N Point Pkwy | Ste 219 | Alpharetta | GA | 30022-1171 | Customer Contract | Current |
| Wilson Office Interiors | 1444 Oak Lawn Ave., Ste. 105 | | Dallas | TX | 75207 | Customer Contract | Current |
| Wilson Real Estate | PO Box 2363 | | Lakeland | FL | 33806 | Customer Contract | Current |
| Wilson Valuation, LLC | 11850 Nicholas St | Suite 200 | Omaha | NE | 68154 | Customer Contract | Current |
| Wirehomes LLC | 4718 W 68th Ave | | Westminster | CO | 80030 | Customer Contract | Current |
| Wisconsin Department of Transp | 141 NW Barstow Street | | Waukesha | WI | 53187 | Customer Contract | Current |
| Wisconsin Economic Dev Corp | 201 W Washington Avenue | | Madison | WI | 53703 | Customer Contract | Current |
| Wisconsin Property Tax | 10206 N. Port Washington Rd. | | Mequon | WI | 53092 | Customer Contract | Current |
| Withrow Capital, Inc. | 1341 East Morehead St., Suite 201 | | Charlotte | NC | 28204 | Customer Contract | Current |
| WLK Commercial Realty, LLC | 6409 La Manga Dr. | | Dallas | TX | 75248 | Customer Contract | Current |
| Wolf Real Estate LLC | 31450 Jackson Road | | Chagrin Falls | OH | 44022 | Customer Contract | Current |
| Wolf Realty | 14021 N 51st Ave | Ste 114 | Glendale | AZ | 85306 | Customer Contract | Current |
| Wolfer Commercial Realty Corp - Hackensack | 15 Warren St., Ste 34 | | Hackensack | NJ | 07601 | Customer Contract | Current |
| Wotka Realty, LLC | 929 DeMun Ave | | St. Louis | MO | 63105 | Customer Contract | Current |
| Wray & Associates | 1225 Leyden Street | | Denver | CO | 80220 | Customer Contract | Current |
| Wright-Kingdom Inc. | 4875 Pearl E. Circle | Suite 100 | Boulder | CO | 80301 | Customer Contract | Current |
| WWR Real Estate Services, LLC | 1375 Walnut St | Suite 10 | Boulder | CO | 80302 | Customer Contract | Current |

## Schedule G

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Description | Status |
|---|---|---|---|---|---|---|---|
| Wyandotte EDC | 727 Minnesota Avenue | | Kansas City | KS | 66101 | Customer Contract | Current |
| Wylie Economic Development Corporation | 250 South Hwy 78 | | Wylie | TX | 75098 | Customer Contract | Current |
| Yaklich & Associates | 9135 Woodland Dr | | Highlands Ranch | CO | 80126 | Customer Contract | Current |
| Yeargan Commercial Realty, Inc | 2008 Prescott Pl | | Raleigh | NC | 27615 | Customer Contract | Current |
| York County Economic Development | 1830 Second Baxter Crossing | | Fort Mill | SC | 29708 | Customer Contract | Current |
| Your Castle Real Estate, LLC | 9085 E Mineral Cir | Suite 360 | Centennial | CO | 80112 | Customer Contract | Current |
| YRC | 5200 W 110th St | | Overland Park | KS | 66211 | Real Property Lease | Terminates 12/31/2020 |
| Zadel Realty | P.O. Box 90 | | Firestone | CO | 80520 | Customer Contract | Current |
| Zeman Realty Partners | 1801 Broadway | Ste 903 | Denver | CO | 80202 | Customer Contract | Current |
| Zuvers Real Estate | 1200 S Outer Rd | | Blue Springs | MO | 64015 | Customer Contract | Current |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Xceligent, Inc.** |
| United States Bankruptcy Court for the: | DISTRICT OF DELAWARE |
| Case number (if known) | 17-12937 (CSS) |

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.    Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☒ *Schedule H: Codebtors* (Official Form 206H)
☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule* _____
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    January 2, 2018        **X** */s/ Glenn Soendker*
                                      Signature of individual signing on behalf of debtor

                                      Glenn Soendker
                                      Printed name

                                      Designated Representative
                                      Position or relationship to debtor

Official Form 202                **Declaration Under Penalty of Perjury for Non-Individual Debtors**